## UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| CENGAGE LEARNING, INC., BEDFORD, FREEMAN & WORTH PUBLISHING GROUP, LLC d/b/a MACMILLAN LEARNING, ELSEVIER INC., MCGRAW HILL LLC, and PEARSON EDUCATION, INC., | Case No. 20-cv-769-JGK |
| Plaintiffs, | [~~PROPOSED~~] DEFAULT JUDGMENT AND PERMANENT INJUNCTION |
| v. | |
| TRUNG KIEN NGUYEN, DUY ANH NGUYEN, DUONG THI BAY, XUAN CHINH NGUYEN, TUAN ANH NGUYEN, VINH NGOC NGUYEN, LÊ TRANG, VAN QUYNH PHAM, THI LIEN PHUONG NGUYEN, VAN TUAN DANG, HIEN VO VAN, QUANG NGUYEN, JESSICA GOLDBERG, MAXIM GUBCEAC, TRACEY LUM, RODNEY MOUZONE, ZAINEE JALLAL, LUU VAN DOAN, BUI HAI LINH, MOHD HANIFF HASLAM, RAFAN WASEEF, SAMEER YAMAN, STEFAN DEMETER, SHAHBAZ HAIDER, ERIKA DEMETEROVA, ROSTISLAV ZHURAVSKIY, SUSAN RAGON, WALESKA CAMACHO, ANJUM AKHTER, HASEEB ANJUM, MUHD IZHAN KHAIRUL, VU XUAN TRUONG, BINH NGUYEN, ANTHONY TORRESI, MICHAEL MCEVILLEY, CORNELL KILLEBREW, MOHD ALI KAMIL, ADAM HAROLD, ABDUL RAHIM MOHSIN, REFAT HAMOUDA, MOHAMED SABEK, DO THANH DUY, CRIS AUSTIN, and WASRI WAMIN, | |
| Defendants. | |

USDS SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED: _6/28/2021_

JOHN G. KOELTL, District Judge:

Plaintiffs Cengage Learning, Inc. ("Cengage"), Bedford, Freeman & Worth Publishing

Group, LLC d/b/a Macmillan Learning ("Macmillan Learning"), Elsevier Inc. ("Elsevier"),

1

McGraw Hill LLC ("McGraw Hill"), and Pearson Education, Inc. ("Pearson," and, collectively, "Plaintiffs") initiated this action on January 29, 2020 against Doe Defendants. Compl., ECF No. 1. At the same time that they filed the Complaint, Plaintiffs filed an *ex parte* application for a Temporary Restraining Order, expedited discovery, Order to Show Cause why a Preliminary Injunction should not issue, and alternate service by email, which the Court granted on January 29, 2020. *Ex Parte* Order, ECF No. 11. Plaintiffs served the Doe Defendants by email with the *Ex Parte* Order, their moving papers, the Complaint, and the Summons. *See* Decl. of Service, ECF No. 9. After a show cause hearing, at which Defendants did not appear, the Court issued a Preliminary Injunction against the Doe Defendants on February 24, 2020. Prelim. Inj., ECF No. 14. On March 19, 2020, upon Plaintiffs' motion, the Court issued an Amended Preliminary Injunction. Am. Prelim. Inj., ECF No. 25.

After conducting expedited discovery, Plaintiffs filed the Amended Complaint on July 1, 2020, naming Defendants Trung Kien Nguyen, Duy Anh Nguyen, Duong Thi Bay, Xuan Chinh Nguyen, Tuan Anh Nguyen, Vinh Ngoc Nguyen, Le Trang, Van Quynh Pham, Thi Lien Phuong Nguyen, Van Tuan Dang, Hien Vo Van, Quang Nguyen, Jessica Goldberg, Maxim Gubceac, Tracey Lum, Rodney Mouzone, and Zainee Jallal (the "Group 1 Defendants"), Luu Van Doan and Bui Hai Linh (the "Group 2 Defendants"), Mohd Haniff Haslam, Rafan Waseef, and Sameer Yaman (the "Group 3 Defendants"), Stefan Demeter, Shahbaz Haider, Erika Demeterova, and Rostislav Zhuravskiy (the "Group 4 Defendants"), Susan Ragon, Waleska Camacho, Anjum Akhter, and Haseeb Anjum (the "Group 5 Defendants"), and Muhd Izhan Khairul, Vu Xuan Truong, Binh Nguyen, Mohd Ali Kamil, Adam Harold, Abdul Rahim Mohsin, Refat Hamouda, Mohamed Sabek, Do Thanh Duy, Cris Austin, and Wasri Wamin—who are further identified by the information on Appendix A hereto, i.e., names, aliases, email addresses, and infringing

2

websites operated (collectively, "Defendants"). Am. Compl., ECF No. 36.  On July 9, 2020, Plaintiffs served the Amended Complaint and Summons on Defendants by email pursuant to the Court's July 8, 2020 Alternate Service Order, ECF No. 45, except for Defendant Zhurayskiy, whom Plaintiffs served on July 15, 2020 via substituted personal service.  Certificates of Service, ECF Nos. 46, 48.  Defendants did not file Answers or otherwise respond to the Complaint or the Amended Complaint.

On September 2, 2020, the Clerk of Court entered a Certificate of Default as to Defendants, ECF No. 59.

On November 17, 2020, Plaintiffs submitted an Order to Show Cause and memorandum in support of their request to enter a default judgment and permanent injunction against Defendants pursuant to, *inter alia*, Rules 55(b) and 65(d) of the Federal Rules of Civil Procedure.

On March 16, 2021, the Court issued an Order determining that Plaintiffs are entitled to a default judgment and referred the case to Magistrate Judge Aaron to conduct an inquest.  ECF No. 107.

On April 7, 2021, Plaintiffs filed their Proposed Findings of Fact, Memorandum of Law, and Declarations in support the inquest.  ECF Nos. 110-17.

On June 1, 2021, Magistrate Judge Aaron issued his Report & Recommendation ("Report & Recommendation"), recommending that Plaintiffs be awarded $5.85 million in statutory damages; a permanent injunction be entered in Plaintiffs' favor; a post-judgment asset restraint be imposed; the automatic stay of Federal Rule of Civil Procedure 62(a) be dissolved to allow for immediate enforcement of the judgment; and the judgment provide for the transfer of Defendants' frozen assets to Plaintiffs.  ECF No. 121.

On June 21, 2021, the Court issued an Order indicating that it was adopting the Report &

Recommendation. ECF No. 123.

NOW, THEREFORE, having adopted the Report & Recommendation and reviewed the entire record herein, the Court HEREBY FINDS that:

A.      Plaintiffs are higher education publishers. Plaintiffs' publications include physical and digital textbooks that are widely available in the United States to consumers and sold through direct sales channels and legitimate distributors and stores, including through online sales.

B.      Defendants intentionally reproduce and distribute for sale electronic, infringing copies of Plaintiffs' copyrighted textbooks. Defendants do so through websites they own and/or operate. Defendants' websites named in the original Complaint and additional websites identified by Plaintiffs through third-party discovery in this action are listed as "Infringing Sites - Original Complaint" and "Infringing Sites - Associated Sites," respectively, on Appendix A hereto (collectively, "Infringing Sites"). Appendix A also lists Defendants' names, Group numbers (if applicable), and those aliases and email addresses identified by Plaintiffs through third-party discovery. Defendants in Groups 1, 2, 3, 4, and 5 jointly operate their respective Infringing Sites and, therefore, are jointly and severally liable to Plaintiffs as set forth herein.

C.      Defendants have been properly served in this action with the Complaint, the Amended Complaint, and the Summonses;

D.      Because Defendants did not file Answers, otherwise respond to the Complaint or the Amended Complaint, or otherwise appear in this action, the Clerk of Court entered default against Defendants on September 2, 2020;

E.      Plaintiffs are the copyright owners of and/or the owners of the exclusive rights under copyright in their respective works or derivative works described on Exhibit C to the Amended Complaint (the "Authentic Works"), which is appended hereto as Appendix B;

F.     Defendants have willfully infringed Plaintiffs' copyrights in the Authentic Works in connection with Defendants' reproduction and distribution of unauthorized copies of Plaintiffs' textbooks, and Defendants, therefore, are liable for willful copyright infringement under the Copyright Act, 17 U.S.C. §§ 101, *et seq.*;

G.     Defendants' willful infringement of Plaintiffs' copyrights in the Authentic Works has caused Plaintiffs irreparable harm;

H.     As a result of Defendants' unlawful conduct, Plaintiffs are entitled to the entry of a final judgment and permanent injunction against Defendants.

Accordingly, IT IS HEREBY ORDERED that, in accordance with Federal Rule of Civil Procedure 65(d), Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Order, are permanently enjoined and restrained from directly or indirectly infringing the copyrights owned or exclusively controlled by any of the Plaintiffs or any parent, subsidiary, or affiliate of a Plaintiff, whether now in existence or later created ("Plaintiffs' Copyrights").

Without limiting the foregoing, IT IS FURTHER ORDERED that, in accordance with Federal Rule of Civil Procedure 65(d), Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them, who receive actual notice of this Order, are permanently enjoined and restrained from engaging in any of the following acts:

   1)   Directly or indirectly infringing any copyrighted work published under any of the imprints identified on Appendix C hereto;

   2)   Copying, reproducing, manufacturing, downloading, uploading, transmitting, distributing, selling, offering to sell, advertising, marketing, promoting, or otherwise exploiting any of Plaintiffs' Copyrights without Plaintiffs' express written authorization;

3) Enabling, facilitating, permitting, assisting, soliciting, encouraging, or inducing the copying, reproduction, manufacture, download, upload, transmission, distribution, sale, offering for sale, advertisement, marketing, promotion, or other exploitation of any of Plaintiffs' Copyrights without Plaintiffs' express written authorization; and

4) Using, hosting, operating, maintaining, creating, or registering any computer server, website, domain name, domain name server, cloud storage, e-commerce platform, online advertising service, social media platform, or payment processing service to infringe or to enable, facilitate, permit, assist, solicit, encourage, or induce the infringement of Plaintiffs' Copyrights, as set forth in subparagraphs (1) through (3) above.

IT IS FURTHER ORDERED that, pursuant to 17 U.S.C. § 504(c), Plaintiffs' request for statutory damages under the Copyright Act is granted, and Plaintiffs are awarded statutory damages against Defendants for their willful infringement as follows:

| Defendant(s) | Plaintiff(s) | Number of Works | Total Damages |
|---|---|---|---|
| The Group 1 Defendants - Trung Kien Nguyen, Duy Anh Nguyen, Duong Thi Bay, Xuan Chinh Nguyen, Tuan Anh Nguyen, Vinh Ngoc Nguyen, Le Trang, Van Quynh Pham, Thi Lien Phuong Nguyen, Van Tuan Dang, Hien Vo Van, Quang Nguyen, Jessica Goldberg, Maxim Gubceac, Tracey Lum, Rodney Mouzone, and Zaince Jallal, jointly and severally | All Plaintiffs | 27 | $4,050,000 |
| The Group 2 Defendants - Luu Van Doan and Bui Hai Linh, jointly and severally | Cengage, Elsevier, Macmillan Learning | 4 | $200,000 |
| The Group 3 Defendants - Mohd Haniff Haslam, Rafan Waseef, and Sameer Yaman, jointly and severally | Macmillan Learning, Pearson | 3 | $225,000 |
| The Group 4 Defendants - Stefan Demeter, Shahbaz Haider, Erika Demeterova, and Rostislav Zhuravskiy, jointly and severally | Macmillan Learning | 1 | $100,000 |

| Defendant(s) | Plaintiff(s) | Number of Works | Total Damages |
|---|---|---|---|
| The Group 5 Defendants - Susan Ragon, Waleska Camacho, Anjum Akhter, and Haseeb Anjum, jointly and severally | Pearson | 2 | $200,000 |
| Refat Hamouda | Elsevier | 1 | $50,000 |
| Muhd Izhan Khairul | Macmillan Learning | 1 | $75,000 |
| Vu Xuan Truong | Cengage, McGraw Hill, Macmillan Learning | 3 | $225,000 |
| Binh Nguyen | Macmillan Learning | 1 | $50,000 |
| Mohd Ali Kamil | Elsevier | 2 | $100,000 |
| Do Thanh Duy | Cengage, Elsevier, McGraw Hill | 4 | $300,000 |
| Adam Harold | Elsevier | 1 | $50,000 |
| Mohamed Sabek | Elsevier | 1 | $50,000 |
| Abdul Rahim Mohsin | Cengage | 1 | $50,000 |
| Cris Austin | McGraw Hill | 1 | $75,000 |
| Wasri Wamin | McGraw Hill | 1 | $50,000 |
| TOTAL | | | $5,850,000 |

IT IS FURTHER ORDERED that, in accordance with the Federal Rule of Civil Procedure 69(a) and N.Y. C.P.L.R. § 5222(b), Defendants, their officers, agents, servants, employees, and attorneys, and all those in active concert or participation with any of them, and any financial institutions, i.e., banks, payment processing companies, savings and loan associations, credit card companies, credit card processing agencies, merchant acquiring banks, or other companies or agencies that engage in the processing or transfer of money and/or other assets ("Financial Institutions"), who receive actual notice of this Order, must immediately cease transferring, withdrawing, or otherwise disposing of any money or other assets in accounts holding or receiving money or other assets of Defendants, or in which Defendants have an interest, including but not limited to those accounts specified on Appendices D, E, and F hereto ("Defendants' Accounts"), or allowing such money or other assets in Defendants' Accounts to be transferred, withdrawn, or otherwise disposed of, until such time as they have been released to Plaintiffs as set forth below

or the judgment as to a particular Defendant or Defendant Group has been fully satisfied.

IT IS FURTHER ORDERED that the stay to enforce a judgment imposed by Federal Rule of Civil Procedure 62(a) is hereby dissolved, and Plaintiffs may immediately enforce the judgment set forth herein.

IT IS FURTHER ORDERED that in accordance with the Federal Rules of Civil Procedure and this Court's inherent equitable powers to issue remedies ancillary to its authority to provide final relief, Financial Institutions holding currently restrained assets in Defendants' Accounts shall release such assets to Plaintiffs in full or partial satisfaction of the damages award set forth herein within ten (10) business days following actual notice of this Order.

IT IS FURTHER ORDERED that Defendants shall deliver to Plaintiffs for destruction all electronic copies of Plaintiffs' textbooks or other copyrighted works, or derivative works thereof, that Defendants have in their possession, custody, or control, and all devices by means of which such copies have been created, pursuant to 17 U.S.C. § 503.

IT IS FURTHER ORDERED that this Court shall retain jurisdiction over the parties and the subject matter of this litigation for the purpose of interpretation and enforcement of this Permanent Injunction, including any subsequent motions seeking the transfer of Defendants' domain names to Plaintiffs.

FINAL JUDGMENT is hereby entered in favor of Plaintiffs against Defendants Trung Kien Nguyen, Duy Anh Nguyen, Duong Thi Bay, Xuan Chinh Nguyen, Tuan Anh Nguyen, Vinh Ngoc Nguyen, Le Trang, Van Quynh Pham, Thi Lien Phuong Nguyen, Van Tuan Dang, Hien Vo Van, Quang Nguyen, Jessica Goldberg, Maxim Gubceac, Tracey Lum, Rodney Mouzone, Zainee Jallal, Luu Van Doan, Bui Hai Linh, Mohd Haniff Haslam, Rafan Waseef, Sameer Yaman, Stefan Demeter, Shahbaz Haider, Erika Demeterova, Rostislav Zhuravskiy, Susan Ragon, Waleska

Camacho, Anjum Akhter, Haseeb Anjum, Muhd Izhan Khairul, Vu Xuan Truong, Binh Nguyen, Mohd Ali Kamil, Adam Harold, Abdul Rahim Mohsin, Refat Hamouda, Mohamed Sabek, Do Thanh Duy, Cris Austin, and Wasri Wamin in the total amount of $5,850,000, as described above, plus post-judgment interest calculated at the rate set forth in 28 U.S.C. § 1961.


SO ORDERED.


Dated: New York, New York
       6 / 28 , 2021


_____
                John G. Koeltl
        United States District Judge


So ordered

9/20/21   U.S.D.J.

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 1 of 24

Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Infringing Sites – Associated Sites |
|---|---|---|---|---|---|
| 1 | Trung Kien Nguyen | A C Barreira | bossiva.com | 24hleading@gmail.com | aboshop.shop |
| | Duy Anh Nguyen | A J W Gusthoff | ebookclouds.com | adamsjenny5414259@gmail.com | acesmalls.com |
| | Duong Thi Bay | Adrian Colar | ebookspaces.com | Adelineimogen52021@gmail.com | allebooko.com |
| | Xuan Chinh Nguyen | Adrienne A Zwirn | eceebook.com | Admin@Aeonsky.com | allebooksdigital.com |
| | Tuan Anh Nguyen | Alaina Wilson | evomalls.com | admin@aeonskys.com | allebooksky.com |
| | Vinh Ngoc Nguyen | Alejandro Cartagena | jqlostore.com | admin@aonsky.com | aonsky.com |
| | Lê Trang | Alex J Santiago | noamalls.com | admin@aonskys.com | audiobooko.com |
| | Van Quynh Pham | Alex Roberts | oscarmalls.com | admin@babykools.com | audiobooks.com |
| | Thi Lien Phuong Nguyen | Alexander Gonzalez | priceantore.com | admin@best4college.com | audiobookso.com |
| | Van Tuan Dang | Alexander K Emery | sheellas.com | admin@bigfishly.com | audioxo.com |
| | Hien Vo Van | Alexander Roque | stingmall.com | Admin@Ckplaza.com | beatmarts.com |
| | Quang Nguyen | Allison Shaw | tcsspops.com | admin@cuplaza.com | betextbook.com |
| | Jessica Goldberg | Amanda Bellamy | valerichoptop.com | admin@deal60s.com | bigsio.com |
| | Maxim Gubceac | Amber Lindsey | | admin@emonster.us | bnetextbook.com |
| | Tracey Lum | Amber Thi Ta | | admin@eroskys.com | bookdata.club |
| | Rodney Mouzone | Amy Gonsalves | | admin@hommsssi.com | booktitan.us |
| | Zainee Jallal | Amy Work | | admin@lookools.com | bosemalls.com |
| | | Andrea Shantelle Castro | | admin@mbappcclub.com | cengagestudy.com |
| | | Andrew Cossar | | admin@mbappesthoes.com | chicgeak.com |
| | | Andrew Mcgrath | | admin@mbappeshop.com | chrisebook.com |
| | | Andrew Neff | | admin@nabitoo.com | chrisbooks.com |
| | | Andrew Richardson | | admin@nfocus.com | collegesclass.com |
| | | Angela Dearolf | | admin@nfocus.us | cubooldy.us |
| | | Angela Harper | | admin@onbiker.com | doc-check.net |
| | | Angela Miller | | admin@onsharks.com | ebookbros.com |
| | | Angela Renteria | | admin@onskys.com | ebookclass.com |
| | | Angela Viar | | A.dmin@Pricesskool.Us | ebookduck.com |
| | | Anisha Saleh | | admin@princesskool.us | ebooklovers.us |
| | | Anjum Nurudin | | admin@raccezi.com | ebookmore.com |
| | | Anna Margaret Fallon | | admin@spyhitech.com | ebooknow.com |
| | | Annie Y Pak | | admin@style24h.com | ebooknow.com |
| | | Anthony Deserto | | admin@theeagle.com | ebookour.com |
| | | Anthony Goldman | | admin@tomahaws.com | ebookso.com |
| | | Anthony Joseph Garcia | | admin@vnistock.com | ebooksold.com |
| | | Anthony Robles | | admin@vzoom.us | ebooksonow.com |
| | | Ashley I Luke | | admin@willisky.com | ebookvaultstore.com |
| | | Ashley Armel | | admin@wondermens.com | ebookvision.com |
| | | Ashley Edwards | | admin@zoomons.com | ebookval.com |
| | | Ashley Lawrenson | | adrian9ybarker1wfj1@yahoo.com | ebookwave.com |
| | | Ashley Wade | | A.drianamarlena52798@gmail.com | ebookzoom.com |
| | | B F Richards | | A.fnowic3875248@gmail.com | etbooko.com |
| | | Bach Han Trong | | aidawyman262@yahoo.com | etextbooko.com |
| | | Bajaj Jaspal | | albertmarshallngiw@gmail.com | etextbookso.com |
| | | Ban Le Oanh | | aleshiahorgman413@yahoo.com | etextbooksxo.com |
| | | Barbara Jane Thomas | | A.lexanderkemery@Hot-Shot.com | etextworld.com |
| | | | | alexandralluciano639@yahoo.com | |

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 2 of 24

Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Infringing Sites - Associated Sites |
|---|---|---|---|---|---|
| | | Bassam Mohd Abdi | | Alicesgroeny3@gmail.com | futurebookshop.com |
| | | Becky Jo Marston | | Alisadaryn40682@gmail.com | genhawks.com |
| | | Bestbuys | | Alisonasharpe321@gmail.com | getonalcolleges.com |
| | | Beth Gaucin | | allen1bmendoza232cyy@yahoo.com | girlshop.life |
| | | Beth Salter | | allen3bmendoza232cyy@yahoo.com | gloomall.com |
| | | Bethnal E Viney | | Allenosbemanes543@gmail.com | gookstore.com |
| | | Bintou Soumahoro | | alltextbookscom@gmail.com | gusebook.com |
| | | Blake Richard Warren | | allitelamasmcquaeryw7sg@gmail.com | hawkvio.com |
| | | Blossomerstore | | Alyceshayla18215@gmail.com | hayatebooks.com |
| | | Boodsarin Nuchyoo | | amazonforest@protonmail.com | izonecteam.com |
| | | Brandi Hope | | AmeliaYwoods2X23Kt@yahoo.com | kkstore.store |
| | | Brandon Eck | | ameliafdmlong3go@gmail.com | ladyshopy.com |
| | | Breanna Wheeler | | Amychong0106@Dupmail.Net | lakbooklibrary.com |
| | | Brent W Morgan | | amyhorton1@protonmail.com | librarygift.us |
| | | Brian Ednie | | anaancydeettfyh6yhfpt@gmail.com | libraryplace.us |
| | | Brian Mitz | | andre6awarner2e1z1@yahoo.com | librastyles.com |
| | | Brittany Arrowood | | Anh.Cuong143B@gmail.com | lightstudent.com |
| | | Brittney Koons | | anhngo42914@gmail.com | lilylibrary.us |
| | | Bruce Spiridonoff | | Anhvo511901@gmail.com | linascret.com |
| | | Bui Minh Trang | | annamariecolleykauahiraenr@gmail.com | loismall.com |
| | | Bui My Hanh | | Aumbertha60955@gmail.com | loismall.com/kingold.com |
| | | Bui Quang Dat | | annie3nnichols829pwa@yahoo.com | mailioo.com |
| | | Bui Thi Thu Ha | | Anniedames892@gmail.com | mallioms.com |
| | | Caitlin Moloney | | anthanh321472@gmail.com | megatextbook.com |
| | | Can Minh Hiep | | anthonyantone66@gmail.com | moashops.com |
| | | Candace N Smith | | antonio7ikennedy21y9l@yahoo.com | myebookstyle.us |
| | | Cao Thi Quynh Lan | | Arethaadaras6246@gmail.com | oxoque.com |
| | | Cardillo Nicholas Charles | | aricaosburn451@yahoo.com | pinkystyles.com |
| | | Carina Wilhite | | Arnold7Wdavidson24Gua@yahoo.com | seetebook.us |
| | | Carla Campbell | | Arnoldlott48161@gmail.com | sinmarts.com |
| | | Carol A Zerniak | | arthur7ddouglas24lgf@yahoo.com | tikieva.com |
| | | Carol Phillip | | Ashleyshakery9@gmail.com | togmarts.com |
| | | Carol Sawyer | | Aubertalusa14110@gmail.com | togmarts.com/irollgold.com |
| | | Caroline Nasir | | aubreyphineas@protonmail.com | ucon.institute |
| | | Carolyn Leimeister | | Audiobookocom@gmail.com | villeeva.com |
| | | Carol Isaac | | Aw1965868@gmail.com | violetmalls.com |
| | | Catherine Zanetis | | bachtieu30@gmail.com | vlibrabook.us |
| | | Chad Hatfield | | Baileyahrendas@gmail.com | winterstyle.com |
| | | Challis Catherine Larson | | Baileysbrendas49@gmail.com | yrtd.xyz |
| | | Chamelva Ayers | | Bajaj1Jaspal@Rosegolly.com | zzbookdaily.us |
| | | Changling Zhang | | Baiiiyapiwim@gmail.com | |
| | | Chantal Johnson | | baltimoreturleyj0jg@gmail.com | |
| | | Chantelle Humbles | | bamescarlo035643@gmail.com | |
| | | Chautha Hem | | bangego3016904@gmail.com | |
| | | Charles Binau | | Barrettyabola2@gmail.com | |

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 3 of 24
Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Infringing Sites – Associated Sites |
|---|---|---|---|---|---|
| | | Charles Binou | | Barry6Theary2Ecoq@yahoo.com | |
| | | Charles Eaves | | baseline114@protonmail.com | |
| | | Charles Richard Zornes | | Baumerangela4432865@gmail.com | |
| | | Charles S Green | | Becky0Dberry2Ssmb@yahoo.com | |
| | | Charles Whitaker | | Bellyjessicas65@gmail.com | |
| | | Chauncey Taylor | | Belviaclbertina82548@gmail.com | |
| | | Chemiek Crockett | | beng.mario89@gmail.com | |
| | | Chin Nguyen | | benjamin04khih462@gmail.com | |
| | | Chloe A Morgan | | Bennettynancys@gmail.com | |
| | | Chloe Chandler | | bentleyewing37824s6@gmail.com | |
| | | Chloe Sanchez | | bantsuchimoto@gmail.com | |
| | | Chris Mangione | | Berrymanshcila8@gmail.com | |
| | | Christian M Marshall | | bestthingstore@gmail.com | |
| | | Christina Glaze | | Beth1Nhart3Kwyya@yahoo.com | |
| | | Christina Newman | | bethanyg0lmarsthalibbбn@gmail.com | |
| | | Christophe James Ayers | | Beytitculy@gmail.com | |
| | | Christopher Morton | | Bishoprosales59276@gmail.com | |
| | | Christopher Newby | | Bisshavi@gmail.com | |
| | | Christopher Scott Burges | | Blue@Shopvba.com | |
| | | Christy Prather | | Bobbyehestia98384@gmail.com | |
| | | Christyn Evans | | bonnerburks395@gmail.com | |
| | | Chrystal Kemery | | Bonniesbryanto536@gmail.com | |
| | | Cindy Cardinal | | Bowmanyeloisis@gmail.com | |
| | | Cindy Cutrona | | Bradysmacky@gmail.com | |
| | | Cindy S Cardinal | | brendadmarsh@gmail.com | |
| | | Clarissa Bangbog | | brendaphebe67214@gmail.com | |
| | | Claudia Wallace | | brent1ialvarez21і95@yahoo.com | |
| | | Clay B Bates | | bret6fglove2aj2m@yahoo.com | |
| | | Clothes To Kids Inc | | brhmmcdnld@gmail.com | |
| | | Colin Mock | | Brian7Jsnyder22Vcy@yahoo.com | |
| | | Cong Luu Xuan | | brockphelan190@yahoo.om | |
| | | Connie Ludwig Zehring | | Brown.Sregenas2108@gmail.com | |
| | | Cornel Berdilo | | Brownabboy45325@gmail.com | |
| | | Cortney Nickel | | Brownaedtina@gmail.com | |
| | | Courtney Luckenbill | | bruce5ycruz2ksnzr@yahoo.com | |
| | | Craig Brenteman | | bulhahal168193@gmail.com | |
| | | Cupcakes Merritt | | buiminhtrang2403@gmail.com | |
| | | Curtis Emerson | | buivanhanh864696@gmail.com | |
| | | Dale Tisdale Zorn | | buoituoi22098@gmail.com | |
| | | Daleigh Southworth | | Buszaateb@gmail.com | |
| | | Damian Reed | | calistathorpe916@yahoo.com | |
| | | Dana Clinton | | Callidasidonia19948@gmail.com | |
| | | Dana Shawn | | cananhbach11@gmail.com | |
| | | Dang Van Tuan | | captolinatockarcva23@gmail.com | |
| | | Daniel Reid | | careyheyah408@gmail.com | |

Case 1:20-cv-00769-JGK-SDA    Document 127-1    Filed 06/26/21    Page 4 of 24
Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Infringing Sites – Associated Sites |
|---|---|---|---|---|---|
| | | Daniel Riley | | Carmahartiebaughiambrosioorwh@gmail.com | |
| | | Daniel Scott | | Carole13halc38Tau@yahoo.com | |
| | | Daniel Sheddon | | carolinemasir445@gmail.com | |
| | | Danielle L Thomas | | Carolsawyer1@Hotmail.com | |
| | | Danyell Zamora | | Carrreilly38466@gmail.com | |
| | | David Chaves | | cashback1@dupmail.net | |
| | | David Cooksey | | cassandraggregory772@yahoo.com | |
| | | David George Zamowski | | Cassandraswattsy815@gmail.com | |
| | | David J Eno | | Cassondragertrud44506@gmail.com | |
| | | David Jackson | | Castilloswillarda@gmail.com | |
| | | David Lee Mundy | | Cavivule@gmail.com | |
| | | David Liao | | Caylavonruedeapcar80@gmail.com | |
| | | David Martin | | celiabeatriz1222@gmail.com | |
| | | Deann Nolt | | Cfi093237@gmail.com | |
| | | Deborah Flamel | | chadonilawrence22vub@yahoo.com | |
| | | Demetrius Davis | | chamelvaayers02@gmail.com | |
| | | Dennis Joseph Zurinsky | | chandrarrscha17239@gmail.com | |
| | | Derrick Potts | | Chapmanclemons59576@gmail.com | |
| | | Desiree Crump | | Charisenogran81735@gmail.com | |
| | | Devon Jackson | | chiasebucanh@gmail.com | |
| | | Dewayne Edwards | | chimong0918@gmail.com | |
| | | Diana Dipaolo | | chinggai9@gmail.com | |
| | | Diana Rau | | chinh_gupptach@gmail.com | |
| | | dinh hung Khong | | Chinhnguyenxuan88@gmail.com | |
| | | Dionne Lindo Elliott | | chloechandler45@protonmail.com | |
| | | Direct Concept Ltd | | chrismangione1229@gmail.com | |
| | | Bồ Chí Vinh | | Christeanjerrilyn2046@gmail.com | |
| | | Do Hong Nam | | Chubaoson30377@gmail.com | |
| | | Dolores A Zaremba | | Chukieuhoa96201@gmail.com | |
| | | Dolores B Zareno | | Chungcocquang68648@gmail.com | |
| | | Dolores Virginia Zaremba | | cicelyfarrar549@yahoo.com | |
| | | Dominic Hocking | | Cindelynrica7551@gmail.com | |
| | | Donald M Zoromski | | cinx@amanxu.us | |
| | | Donald R Zurn | | Clairelambert726@gmail.com | |
| | | Dong Dinh Tran | | claudia1pjennings2nw81@yahoo.com | |
| | | Dong Nguyen | | clayaoqyu@yahoo.com | |
| | | Donghyun Kim | | clyde7zcarlson2iw9r@yahoo.com | |
| | | Donte Rob Robinson | | cobbs56557nubia144@gmail.com | |
| | | Dorine Lynch | | Codisissei1627@gmail.com | |
| | | Dorothy Sladek | | cody9vmunoz11rig@yahoo.com | |
| | | Douglas Carlyle Zarn | | colleen0scurtis2i4sx@yahoo.com | |
| | | Dr. Michael Rau | | constance0nsutton2o0ru@yahoo.com | |
| | | Duane Kilts | | Constance6Nsutton2O0Ru@yahoo.com | |
| | | Dunlop Graeme Robert James | | contact@deal3s.com | |
| | | Duyet Ngoc Nguyen | | contact@gloomail.com | |

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 5 of 24

Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Infringing Sites - Associated Sites |
|---|---|---|---|---|---|
| | | Dylan L Jamulewicz | | contact@noamalls.com | |
| | | Ebony L Hampton | | contact@oscarmalls.com | |
| | | Eco Eco | | Coopersuzy32@gmail.com | |
| | | Ecoteam | | Copiityaditi@gmail.com | |
| | | Eddie Hawkins | | corcy6boliver2nauo@yahoo.com | |
| | | Edeltraud C Zirnheld | | coryschwanbecksmariedinps@gmail.com | |
| | | Eduardo Antunez | | Courtney7XboydZ3W2G@yahoo.com | |
| | | Edward Colon | | cpalak.paying@hotmail.com | |
| | | Edward Hu | | Crenee129@gmail.com | |
| | | Eileen Whelan | | cynthiabernabestraw@gmail.com | |
| | | Elisabeth Taylor | | damianreed1022@gmail.com | |
| | | Elizabeth Ayala | | danashawn11@protonmail.com | |
| | | Elizabeth Feliciano | | danashawn22@gmail.com | |
| | | Elizabeth Leblanc | | dangle66013@gmail.com | |
| | | Elizabeth Plastino | | Dangra402240@gmail.com | |
| | | Elvera Ramirez | | dangtran701364@gmail.com | |
| | | Emily J Wiemers | | Dangvanchunhai1008@gmail.com | |
| | | Emily R Caldwell | | Dangvantron1008@gmail.com | |
| | | Emily Caldwell | | Dangvanvan1008@gmail.com | |
| | | Eric Dutton | | dangviethang1704@gmail.com | |
| | | Eric Reece | | Dangvu401358@gmail.com | |
| | | Erica Danov | | DanielleELazeration118@gmail.com | |
| | | Erica Leblanc | | daniirobinson584839@gmail.com | |
| | | Erik Darling | | Dapcbamhhun7256@gmail.com | |
| | | Erik Holmberg | | darren9eford1i05a@yahoo.com | |
| | | Erin Fagan | | darwincantrell328@yahoo.com | |
| | | Erin Hebert | | duzhuongtiende@gmail.com | |
| | | Erin L Timmons | | Dajhlstore@gmail.com | |
| | | Estanislao J Acosta | | datunhanrung@gmail.com | |
| | | Evan Bowling | | davidbeckam354324@gmail.com | |
| | | Evelyn A Zerin | | davidellingmalalkafljr@gmail.com | |
| | | Ezra Mcginnis | | DavidMMoseley118@gmail.com | |
| | | Farid Zaharan | | dawnspace1@gmail.com | |
| | | Faris Khoury | | Dawsonrocha69651@gmail.com | |
| | | Felicia Mancuso | | Dcarly141@gmail.com | |
| | | Felicia Vontessa Catchings | | dcritchfield06@gmail.com | |
| | | Felicity Little | | Ddenemillisent4127@gmail.com | |
| | | Firth Imogen | | Deama6Dneal3841Uc@yahoo.com | |
| | | Fishman Arthur Peter | | deborahflannel026@gmail.com | |
| | | Franchesca Prater | | Deborahcoolemans602@gmail.com | |
| | | Francine G Sisco | | Deloresywolfer@gmail.com | |
| | | Francisca Paulin | | dennisheller143@yahoo.com | |
| | | Francisco G Rivera | | derrickpotts886@gmail.com | |
| | | Frank John Zaremba | | devonjacksonforever@gmail.com | |
| | | Fred Woodie | | diana9wwells1gb8f@yahoo.com | |

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 6 of 24

Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Infringing Sites - Associated Sites |
|---|---|---|---|---|---|
| | | Frederick Kilheffer | | dianaclarkson984@gmail.com | |
| | | Frederick S Ziarno | | dianasgriffina585@gmail.com | |
| | | Gabriela Pimienta | | diepkicau567024@gmail.com | |
| | | Gail Yvonne Hannah | | dinhhung111189@gmail.com | |
| | | Gary Hatalla | | dinhly554724@gmail.com | |
| | | Gary Lee Zoerner | | doaiminhkhoatay87@gmail.com | |
| | | Gary Prignano | | doamanhkhue969@gmail.com | |
| | | Gaylia Pennington | | dobuctai727183@gmail.com | |
| | | George Golaszweski Peter | | dohongnam290519987@yahoo.com | |
| | | George Lindsey Zorn | | dolores6ggriffith21497@yahoo.com | |
| | | Ghory Leah Katherine | | domanhcuong630376@gmail.com | |
| | | Gia Loc Pham | | domnilapeace266@yahoo.com | |
| | | Gina Dacayanan | | donaldmaldonado651@yahoo.com | |
| | | Gina Sigmon | | dongthoidanthov@gmail.com | |
| | | Ginger Bottorff | | Donnanben.Bauer2@gmail.com | |
| | | Graham Veronica Ann | | Donnanbenbauer2@gmail.com | |
| | | Greabuys | | Dorisegenovera31434@gmail.com | |
| | | Greg Johnson | | Doroteacorine75773@gmail.com | |
| | | Gregory Greider | | dothienluong313211@gmail.com | |
| | | Gwendolyn Hess | | Douglasojanety@gmail.com | |
| | | Hall Marion Janis | | douthitdennis2@gmail.com | |
| | | Hamid Rafiq | | Dovanthang1977K@gmail.com | |
| | | Hamza Belil | | ducdandon1357@gmail.com | |
| | | Han Bach Trong | | dungtaypha5189@gmail.com | |
| | | Hannah Morton | | duoingonmanh686@gmail.com | |
| | | Hansen Peter Orthmann | | duyanh_pt@yahoo.com.vn | |
| | | Harold Weaver | | duyhoanghanh486@gmail.com | |
| | | Havan Steven | | dv604@york.ac.uk | |
| | | Heather E Centeno | | Dyanoclina48302@gmail.com | |
| | | Heather Hand | | ebookclouds.com@gmail.com | |
| | | Heather Taylor | | ebooksmore@gmail.com | |
| | | Henry Bui | | ebookour@gmail.com | |
| | | Herman Motley | | ebooksec.com@gmail.com | |
| | | Hien Duong Thi | | Ebooksforclass@gmail.com | |
| | | Hoa Duong Thi | | ebookspaces.com@gmail.com | |
| | | Hoang Quan Vu | | ebookcuocom@gmail.com | |
| | | Holly Mashburn | | edgarsw705@gmail.com | |
| | | Hong Thi Dang | | eileen6lfrazier2tw7r@yahoo.com | |
| | | Howard E Baker | | elaineegarzaq13c3@yahoo.com | |
| | | Hye Suk Lee | | elainewestin83@gmail.com | |
| | | Hyeran Yung | | elainewestin832@gmail.com | |
| | | I K S Shallal | | Eltaglicchergret14@gmail.com | |
| | | Ifeoluwa M Adewale | | elverraramirez0308@gmail.com | |
| | | Isaac Northrop | | elvandateresahilebol6ou@gmail.com | |
| | | Isabel Pearl Zoerner | | embietsaolo1638@gmail.com | |

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 7 of 24
Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Infringing Sites – Associated Sites |
|---|---|---|---|---|---|
| | | Isabelle Jessica | | emcuanhnhau587@gmail.com | |
| | | Iulian Popa | | Emlynmeansedma45115@gmail.com | |
| | | J R Harding | | emphienthanh1589@gmail.com | |
| | | Jackie Hamilton | | Epay@Vinmart.Us | |
| | | Jaclyn Kurasz | | erin42kelby2ntbz2@yahoo.com | |
| | | Jacob C Erdman | | errependergrat925@gmail.com | |
| | | Jacqueline A Sandahl | | ernest15boyd2hut8@yahoo.com | |
| | | James Hunt | | erufx6.654.55uyrdf@gmail.com | |
| | | James Scott Stead | | etextbooko@gmail.com | |
| | | Jamie Morosow | | Ethelinlyndsie23896@gmail.com | |
| | | Jamie R Friesth | | eugene9fpeters1bkqu@yahoo.com | |
| | | Jan Stohler | | Evanbrown778397@gmail.com | |
| | | Jane Watson | | Fainr739@gmail.com | |
| | | Janet Kang | | Fancchkapardova59009@gmail.com | |
| | | Janet Marie Lee | | Farmerybillies822@gmail.com | |
| | | Janet Marie Nicodemus | | fastbooksservice@protonmail.com | |
| | | Janet Sue Zorn | | faye4hspencer2fyen@yahoo.com | |
| | | Janice Bellinger | | Fdtv@Kcngcoin.com | |
| | | Jaroslaw Zaremba | | ferne599valentin09@gmail.com | |
| | | Jasjit Smith | | Ferneaanadiana53776@gmail.com | |
| | | Jason Redd | | Fgsyjjrbtys@gmail.com | |
| | | Jason Sharpe | | filuleyfumwrighgeu@gmail.com | |
| | | Jay king | | Fishmichael800@gmail.com | |
| | | Jeawan Park | | florence3jgarner21p52@yahoo.com | |
| | | Jefferson Delva | | Florrilucial16831@gmail.com | |
| | | Jeffery Swisher | | filoversturner767@gmail.com | |
| | | Jeffrey Pleasants | | Flynneunice9669654@gmail.com | |
| | | Jeffrey Shoemaker | | fontenot6@gmail.com | |
| | | Jennifer L Steele | | Fordluz7399356@gmail.com | |
| | | Jennifer A Gillespie | | francisco7wgriffith29xvo@yahoo.com | |
| | | Jennifer A Paulson | | Frankallen233@gmail.com | |
| | | Jennifer Blevins | | fredearle207@yahoo.com | |
| | | Jennifer Collec | | Freyvogel@Dupmail.Net | |
| | | Jennifer Dawn Iddings | | fv1827@essex.ac.uk | |
| | | Jennifer Foley | | Gabrielapaulina14110@gmail.com | |
| | | Jennifer Mead | | gene0jhcrary2018x@yahoo.com | |
| | | Jennifer Paulson | | gene1liberty2wv6w@yahoo.com | |
| | | Jennifer Schultz | | gene3hbarry2wv6w@yahoo.com | |
| | | Jennifer Spicer | | genepetsupply@gmail.com | |
| | | Jennifer Thomas | | georga2grifsus@gmail.com | |
| | | Jenny C Davis-Tindall | | getpetsupply@gmail.com | |
| | | Jerrad Brian Gilbert | | giadanhnhanchung@gmail.com | |
| | | Jerry J Irwin | | gionngabie@gmail.com | |
| | | Jessica Burger | | goldenpuffeuthomassvz6i@gmail.com | |
| | | Jessica D Holloway | | goodmanyjanette02@gmail.com | |

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 8 of 24

Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Infringing Sites - Associated Sites |
|---|---|---|---|---|---|
| | | Jessica Hunsucker | | Goodnerseabrook69A20@gmail.com | |
| | | Jessica L Brown | | Gordonalenay3@gmail.com | |
| | | Jessica Sue Chavez | | greatbuysmarket7@gmail.com | |
| | | Jessica Tackett | | Greeryoras01@gmail.com | |
| | | Jessystore | | greg0bkim29thd@yahoo.com | |
| | | Jesus Vega | | Greg63bkim297thd@yahoo.com | |
| | | Jim Scharen | | gregory0wcbpman2c52d@yahoo.com | |
| | | Jimmy Jordan | | gregory9nlawrence11z51@yahoo.com | |
| | | Jing Hong Chen | | gregoryfaustinjjjg3o@yahoo.com | |
| | | Jodi Martin | | guadalupelegarret5g4u2@yahoo.com | |
| | | Jodie Farkas | | guerreroacaeys880@gmail.com | |
| | | Joe Sykes | | Hafang492374@gmail.com | |
| | | Joe Bradtke | | hahuuhien32665@gmail.com | |
| | | Joel Howard Lewis | | haihong282277@gmail.com | |
| | | Joel Martinez | | Haithu31299@gmail.com | |
| | | John Cloud | | haic343931@gmail.com | |
| | | John Edward Zahringer | | Halisibu@gmail.com | |
| | | John Gormley | | hammondtjeralds6@gmail.com | |
| | | John James Zoman | | hamptonbrubye51@gmail.com | |
| | | John M Zaronias | | hansonpfylers060@gmail.com | |
| | | John Pasquale Santone | | harry4zshaw2xmyrt@yahoo.com | |
| | | John Phillips | | Hathi393193@gmail.com | |
| | | John Syka | | Havobett@gmail.com | |
| | | Johnhenry Keen | | hazel3sgutierrez2lsup@yahoo.com | |
| | | Johnny Jenkins | | Hendersonasusano36@gmail.com | |
| | | Jonathan Carter | | Henshawo6@gmail.com | |
| | | Jonathan Hinkle | | Herrenannic@gmail.com | |
| | | Jonathan Hooper | | Hezaicott@gmail.com | |
| | | Jonathan Porter | | Hgprsti@gmail.com | |
| | | Jose Falcon | | Hilda5Csutton2Xrdm@yahoo.com | |
| | | Jose Ocasio | | Hillydebras@gmail.com | |
| | | Joseph Palermo | | hoanghoang548037@gmail.com | |
| | | Joseph Ryan Ragland | | hoanglamvu606513@gmail.com | |
| | | Josh Gilman | | Hoangluu381731@gmail.com | |
| | | Joshua Lerch | | Hoangly412339@gmail.com | |
| | | Joshua Skinner | | Hoanghung282505@gmail.com | |
| | | Joya Ali Madad | | hollisspotwooddadon94@gmail.com | |
| | | Joyce Henderson | | hollymashburn72@gmail.com | |
| | | Judith A Zuranski | | Holmanmichael60561@gmail.com | |
| | | Judith Lynn Zernov | | hongkieu23924@gmail.com | |
| | | Julia Ann Zaring | | Hongocbhanh81625@gmail.com | |
| | | Julia Fullam | | Hongthuy432580@gmail.com | |
| | | Julia Hall | | hopkinsoma1199956@gmail.com | |
| | | Julia M Askey | | Hopkinsramsey72321@gmail.com | |
| | | Julie Atencio | | | |

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 9 of 24
Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Infringing Sites - Associated Sites |
|---|---|---|---|---|---|
| | | Juliet Hall | | hosonduong229513@gmail.com | |
| | | Justin Hollister | | Hulaooisere@gmail.com | |
| | | Justin M Meyer | | Huynhmanhtuan17815@gmail.com | |
| | | Justin Martinez | | info@cat-collectibles.com | |
| | | Justin R Herring | | info@direct-concept.ltd | |
| | | Karen E Zieter | | info@discobuy.com | |
| | | Karl Lee Zmich | | info@greatbuysmarket.net | |
| | | Katherine Jorgenson Weir | | info@johnsonriley.com | |
| | | Katheryn Roach | | info@lol-gift.com | |
| | | Kathleen Megan Roberts | | info@taxes-usa.com | |
| | | Kathleen Sheffron | | info@tecscan.com | |
| | | Kathy Mccomb | | info@valeriehoptop.com | |
| | | Kathy Perkins | | info@vicno1.com | |
| | | Keesha M Whitman | | injarcazar@mail2troy.com | |
| | | Kei Anna | | innovationtools.jscrrpi@gmail.com | |
| | | Kellia Brickson | | isabellm1260@gmail.com | |
| | | Keith Andreozzi | | iwallpapers.mobi@gmail.com | |
| | | Kelli Lane | | Iyanamack504828@gmail.com | |
| | | Kelli Tyler | | jackamedinarv4c1@yahoo.com | |
| | | Kelly Gerlach | | jackiehamilton842@gmail.com | |
| | | Kelly Jean Granatir | | jackpayne945@gmail.com | |
| | | Kelvin Perez | | jacobsewllace@gmail.com | |
| | | Keriann E Metz | | Janie55burke2Dnwhi@yahoo.com | |
| | | Kerrin Ann Bergeron | | jamiconforthair@gmail.com | |
| | | Kevin Corbett | | jasmine9mgrahamto@gmail.com | |
| | | Kevin Corter | | jasonredd0609@gmail.com | |
| | | Kevin Dwayne Jackson | | jaysollectioncontact@gmail.com | |
| | | Kevin Pelletier | | Jazminlorne85168@gmail.com | |
| | | Kevin Saulsberry | | JennyOCharpe41Phag@yahoo.com | |
| | | Kevin Vaughan Lowe | | Jerrinecaritta6838@gmail.com | |
| | | Khang Vu | | Jessicabaca56274@gmail.com | |
| | | Khoa Nguyen Dang | | jessicagoldberg8989@gmail.com | |
| | | Khong Dinh Hung | | Jessicagraham718@gmail.com | |
| | | Khor Yen Ni | | Jessicasbelly1@gmail.com | |
| | | Kim Haskie | | jillepottert49@gmail.com | |
| | | Kimberly Jackson | | jimmiewuckertama97@gmail.com | |
| | | King Naomi Elisabeth | | Joanna2Jreeves3Rov2@yahoo.com | |
| | | Kirsty J Machurr | | joanne3xstanley2tnfcx@yahoo.com | |
| | | Kobenan Adou | | jodimartin357@gmail.com | |
| | | Korin Class | | johnsonchantal48@gmail.com | |
| | | Krista Dupler | | Johnsonrhonda7723647@gmail.com | |
| | | Kristen Harper | | joleenellanrae645127@gmail.com | |
| | | Kristen Richards | | Jonesjane84709@gmail.com | |
| | | Kristen Sellers | | josepharrudabyric@gmail.com | |
| | | Kristine Darling Zornig | | josephjaguirre992@yahoo.com | |

*Cengage Learning, Inc. et al. v. Nguyen et al.*, Case No. 20-cv-769-JGK

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 10 of 24
Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Infringing Sites - Associated Sites |
|---|---|---|---|---|---|
| | | Lacy - Jiagge Maree Veronica | | Judithwilliford025@gmail.com | |
| | | Lan Quỳnh | | juliearannb@gmail.com | |
| | | Lange Donna Marie | | justcupcakinaround.llc@gmail.com | |
| | | Laquonda Brinker | | Kalcenaelizabeth5789@gmail.com | |
| | | Larrington A Wilson | | kaolastore20192020@outlook.com | |
| | | Larry Maynard | | Kareejulianne27437@gmail.com | |
| | | Latonya Smith | | karinacris8830v@gmail.com | |
| | | Lauren Booth | | Karolineviolette421@gmail.com | |
| | | Lauren Grant | | Kathysmaloned35@gmail.com | |
| | | Lauren Travers | | Katyrochelle61252@gmail.com | |
| | | Lawrence D Zoerner | | Keith1Kdunn3W3Nc@yahoo.com | |
| | | Lawrence Novotny | | kelleycurtis651@gmail.com | |
| | | Le Dinh Phuong | | Kellysparksa76@gmail.com | |
| | | Le Kim Ngoc | | kevinsaulsberry477@gmail.com | |
| | | Le Si Thong | | keybonner238156@gmail.com | |
| | | Le Thi Hoa | | khongdinhminhkhang16102016@gmail.com | |
| | | Le Tran Hien | | Kiemit0401@gmail.com | |
| | | Le Van Thach | | kiethgabriella38v8@gmail.com | |
| | | Lê Xuân Khuê | | Kiendan81367@gmail.com | |
| | | Leah Katherine Ghory | | kleuhuong28472@gmail.com | |
| | | Leanwanette Smith | | kimberleyhuetta3612&@gmail.com | |
| | | Lee T Copeland | | Kimotapo@gmail.com | |
| | | Leena Nasim | | kkstorea@gmail.com | |
| | | Lerise R Woody | | Kolb03396@gmail.com | |
| | | Lesley Washington | | kozakrayner1ijs@gmail.com | |
| | | Leslie Jones | | krisit7xvasquez2re0v@yahoo.com | |
| | | Leslie Turner | | kushner_julie79@gmail.com | |
| | | Leslie Zarenthy | | laklakads@dupmail.net | |
| | | Letarsha Dallas | | lanhchanh@gmail.com | |
| | | Leticia Ramos | | laniejulicy98@gmail.com | |
| | | Lewis Hickson | | Laniganwaler2739087@gmail.com | |
| | | Ledzey Garcia | | lapnendaithu@gmail.com | |
| | | Liliana Zataray | | lavernahosszszisskomn015@gmail.com | |
| | | Linda Jonas | | lawsonydallase43@gmail.com | |
| | | Linda M Kuhn | | lawsonydallase75@gmail.com | |
| | | Linda Riley | | layla2agomez6s@gmail.com | |
| | | Lisa Andrews | | Leachbernadette779@gmail.com | |
| | | Lisa Bach | | Leeannefannie63179@gmail.com | |
| | | Lisa Cintron | | lehuongduong298477@gmail.com | |
| | | Lisamarie Famiano | | leiaholveygobenpmar@gmail.com | |
| | | Livija Daugherty | | Leishadorena20155@gmail.com | |
| | | Lj Boycott | | Lelc531721@gmail.com | |
| | | Loan Thi Duong | | Lenpuyen68576@gmail.com | |
| | | Lonnie Snook | | Lennyprochaskayouedlypz0P@gmail.com | |
| | | Lorenzo Maurice Jones | | leoj9389@gmail.com | |

*Cengage Learning, Inc. et al. v. Nguyen et al.*, Case No. 20-cv-769-JGK

Case 1:20-cv-00769-JGK-SDA    Document 127-1    Filed 06/26/21    Page 11 of 24
Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Infringing Sites – Associated Sites |
|---|---|---|---|---|---|
| | | Lorraine Nehme | | leonfnschultz2scwc@yahoo.com | |
| | | Lucille Nola Lebouc | | Leonard71stephens2Arzy@yahoo.com | |
| | | Luis Revilla | | Lephuonglinh57302@gmail.com | |
| | | Luise M Zimgibl | | Lequangphuoc81515@gmail.com | |
| | | Lussier Ratana | | Leslieurest1854@gmail.com | |
| | | Lynne T Zorn | | lethatho598671@gmail.com | |
| | | Mackenzie Birrell | | Letran411758@gmail.com | |
| | | Maegan Hogan | | levyburris340402@gmail.com | |
| | | Maleza D Smith | | lewis1nhev68@gmail.com | |
| | | Malieta Brown | | Lewis2Xtucker3T1S1@yahoo.com | |
| | | Mann Shin Hyue | | lexuanthuy56622@gmail.com | |
| | | Mansingh Luke Aloke | | lezleygarcia0528@gmail.com | |
| | | Marcey Gemes | | liamjohn1761@gmail.com | |
| | | Marcus Prizzey | | liindasynlucaslastq@yahoo.com | |
| | | Margaret Sheehan | | linettewiesswillmerta21y@gmail.com | |
| | | Margarita Popa | | Linhhoang28516@gmail.com | |
| | | Margarito Ochoa | | livingmstore1987@outlook.com | |
| | | Maria Andrin | | loismbg36@gmail.com | |
| | | Maria Cristina Zarraluqui | | lorettaglovet513@gmail.com | |
| | | Maria Miller | | Lorikculler960@gmail.com | |
| | | Maritza Pedraza | | Lorraine4Lmckinney211Uy@yahoo.com | |
| | | Mark Christopher Aulison | | Lottisandie81024@gmail.com | |
| | | Mark Ferryman | | Louisamelva2818@gmail.com | |
| | | Mark Jonathan Mc Connell | | Lo950593@gmail.com | |
| | | Mary Maclean | | Lucasball389519@gmail.com | |
| | | Mary Peterson | | lucasnjrussellx@gmail.com | |
| | | Mary Smith | | lucillc1bfields2xwvbh@yahoo.com | |
| | | Marzy M Szydlo | | luciebodakfessendensyks@gmail.com | |
| | | Mateus Bassetto | | Luongdo59404@gmail.com | |
| | | Meghan Bird | | Maiert13@gmail.com | |
| | | Meghan G Podraza | | mailusepp@gmail.com | |
| | | Melissa Maegregor | | Maimai46965@gmail.com | |
| | | Melissa Parker | | maishaguternmhstamandv9@gmail.com | |
| | | Melissa Perez | | malayibiicom@gmail.com | |
| | | Mia Dorantes | | Mannojamies@gmail.com | |
| | | Michael Terry Dolan | | Marcidaed63084@gmail.com | |
| | | Michael Billings | | marcus4dricharddris2Ipol@yahoo.com | |
| | | Michael Depasquale | | marguerito4freeman7iz64@yahoo.com | |
| | | Michael Farrah | | Mariclejuliane73792@gmail.com | |
| | | Michael Martin Zurawin | | marisagiles991@yahoo.com | |
| | | Michael Nguyen | | mark3kknight25wxy@yahoo.com | |
| | | Michael Payne-Murano | | martastaggs6@gmail.com | |
| | | Michael Terry Dolan | | Martellcalitas61977@gmail.com | |
| | | Michelle Andrews | | martinezyhugoe5@gmail.com | |
| | | Michelle L Seladis | | marvinmorris15@gmail.com | |

*Cengage Learning, Inc. et al. v. Nguyen et al., Case No. 20-cv-769-JGK*

11

Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Infringing Sites – Associated Sites |
|---|---|---|---|---|---|
| | | Michelle Masten | | marymcgoughcrib@gmail.com | |
| | | Michelle Thomson | | marysmith01211962@gmail.com | |
| | | Miesha Jackson | | maureenaruizmwwbs@yahoo.com | |
| | | Mila F Zwerner | | maycungitecnoi@gmail.com | |
| | | Mildred Urbau Zurenda | | Maytroibuoumai@gmail.com | |
| | | Miller Laurie Campbell | | mccarthysealexise391@gmail.com | |
| | | Miranda Miculek | | Mcdonald@Dupmail.Net | |
| | | Misach Ortiz | | mcintyrecrane278748@gmail.com | |
| | | Mohit Pizarro Mansukhani | | mckaywritt4215@gmail.com | |
| | | Mohsin Ali Mir | | Mcpeeksanbom15Fo@gmail.com | |
| | | Mohsin Naazneen | | meaghanlawler5@gmail.com | |
| | | Moi Chong | | megansdediazlro@gmail.com | |
| | | Moises Amaro | | melissamwades@gmail.com | |
| | | Molly Carpenter Davis | | melvin9ssthelton1ca4z@yahoo.com | |
| | | Monique Mann | | merritklran82301@gmail.com | |
| | | Moses Johnson | | Meyersnider102566@gmail.com | |
| | | Mrs H Clarke | | Mia.Khaliew456@gmail.com | |
| | | Mrs L Spencer | | michael@rau.cc | |
| | | Mrs T L York | | michael_evans189@yahoo.com | |
| | | Myriam Rochette | | michael0whowell27diq@yahoo.com | |
| | | Naazneen  Mohsin | | michelarzio@gmail.com | |
| | | Nadhir Yushua | | Mikovic@Dupmail.Net | |
| | | Nadine Ruth | | Milleromurely@gmail.com | |
| | | Nakeya N Dennis | | Millsmarys@gmail.com | |
| | | Nancy Marcinkus | | Millysudaquimbyk5Zmy@gmail.com | |
| | | Nanette Marie Zornes | | miloearis932@yahoo.com | |
| | | Natasha Hussain | | Minerrosemary7540750@gmail.com | |
| | | Nathan Daniel Ammons | | minhngocos@gmail.com | |
| | | Nathan Martinez | | minnienpails456@gmail.com | |
| | | Nathan Stephan | | Mirandamaciaszhissetukona@gmail.com | |
| | | Nathanial Wilhite | | Myiitepati@gmail.com | |
| | | Naazneen Mohsin | | mnegural8@gmail.com | |
| | | Nga Bui Thi | | mollysthomase25@gmail.com | |
| | | Nga Bui Thien | | momdifferenc66@yahoo.com | |
| | | Ngo Thi Thanh | | money.inc68@gmail.com | |
| | | Ngoc Bui Thi | | moniquesbyrds608@gmail.com | |
| | | Nguuyen Trung Hieu | | Moritmnckay65047@gmail.com | |
| | | Nguyen Bao Anh | | Mossesahoffmany@gmail.com | |
| | | Nguyen Duc Anh | | motoquay@gmail.com | |
| | | Nguyen Duc Than | | Motoquay@icloud.com | |
| | | Nguyen Duong Dung | | Murphyskathleeny860@gmail.com | |
| | | Nguyen Duong Tinh | | mwrau@icloud.com | |
| | | Nguyen Khang Vu | | Nancysbennetty@gmail.com | |
| | | Nguyen Ngoc Anh Chuong | | Nannetteccamb55146@gmail.com | |
| | | Nguyen Nguyen | | | |

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 13 of 24
Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Infringing Sites - Associated Sites |
|---|---|---|---|---|---|
| | | Nguyen Thi Bich Hoi | | ndishop@vnistock.com | |
| | | Nguyen Thi Huong | | Nealyangelas254@gmail.com | |
| | | Nguyen Thi Minh Ngoc | | Neilhamilton636@gmail.com | |
| | | Nguyen Thi My Dung | | Nessieedy32856@gmail.com | |
| | | Nguyen Thu Hang | | newmanchristina48@gmail.com | |
| | | Nguyen Trung Nguyen | | Nf3509951@gmail.com | |
| | | Nguyen Van Tuan | | nghiemngo47959@gmail.com | |
| | | Nhi Be Hong | | Ngokimdung9390@gmail.com | |
| | | Nhut Le Hoang | | Ngothach78532@gmail.com | |
| | | Nicole Hallas | | ngtandat@vnistock.com | |
| | | Nicole L Ohl | | Nguyenbknhtbhl1876Vh@gmail.com | |
| | | Nicole Starks | | Nguyencao101748@gmail.com | |
| | | Nikkia Brooks | | nguyendangkhoa@vnistock.com | |
| | | Osman Farouk Alimahomed | | Nguyendinhlap56722@gmail.com | |
| | | Pamela Embry | | Nguyenthanhanh91615@gmail.com | |
| | | Pamela Friend | | nguyentran53647@gmail.com | |
| | | Pamela Hogan | | nguyenvuquang2509@gmail.com | |
| | | Pamela Renee Easter | | nguyenxuanchinhstripe@gmail.com | |
| | | Parjak Thampan | | Nhanhatien60793@gmail.com | |
| | | Pat Tyrone Zuring | | nhieudenmoben@gmail.com | |
| | | Patricia Cunningham | | Noelcain60244@gmail.com | |
| | | Patricia Flint | | norinecarvellmurzyckizpfiu@gmail.com | |
| | | Patrick J Snow | | norma3xsims2vglo@yahoo.com | |
| | | Paul Anthony Smith | | Norrislangfey91882@gmail.com | |
| | | Paulette Brooks | | ntdshop@vnistock.com | |
| | | Peter M Guardino | | Nuliazadett@gmail.com | |
| | | Peter Sandor | | obedhuaym22794@hotmail.com | |
| | | Petronila Rosado | | okbridalshop.myshopify.com | |
| | | Pham Le Lanh | | Oliveracarolyns586@gmail.com | |
| | | Pham Thi Nam | | Oliverwynn81466@gmail.com | |
| | | Philip Arrington | | Panmycatha74774@gmail.com | |
| | | Philip McKinney | | Pamyturnery@gmail.com | |
| | | Phyllis A Zarnas | | Parksboyle63360@gmail.com | |
| | | Phyllis Friloux | | Parksrebecca40871117@gmail.com | |
| | | Pooh Malaythong | | payment@palak.com | |
| | | Priscilla Gallegos | | payment@evomalls.com | |
| | | Priscilla Rosales | | payment@moashops.com | |
| | | Qsa Zoklippmen | | payment@rubigshop.com | |
| | | Quyen Vu Thi Bich | | payment@shortsmenabc.store | |
| | | Rafael A Zarante | | Payment@Togmarts.com | |
| | | Raffy Kopalian | | Payment@Wped.Us | |
| | | Randell Canady | | peanutfashionstore@gmail.com | |
| | | Raquel Valido | | pcdkcooley19989@gmail.com | |
| | | Raymond A Thayer | | Pedersenrobert468@gmail.com | |
| | | Raymond Moher | | peggy6mhart21giv@yahoo.com | |

14

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 14 of 24
Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Infringing Sites – Associated Sites |
|---|---|---|---|---|---|
| | | Rebecca Fee | | Penaflorida.Callahan2277@gmail.com | |
| | | Rebecca Wiseman | | Penafloridacallah.An2277@gmail.com | |
| | | Reginald Flowers | | Penafloridacallahan.2277@gmail.com | |
| | | Renee Rharbite | | Pennympearsonplfmg@yahoo.com | |
| | | Rhodaberger Deborah Dee | | Pericksony@gmail.com | |
| | | Rhodaberger William Lester | | peterony4cyds@yahoo.com | |
| | | Richard Sigmon | | Peterzes@Dapmail.Net | |
| | | Richelle Boston | | Petronilleantonietta61647@gmail.com | |
| | | Rick A Reed | | Phammuhkhieu751369@gmail.com | |
| | | Robert Francis Zorn | | phamminhly10590@gmail.com | |
| | | Robert Koller | | phamphidiep253027@gmail.com | |
| | | Robert Lee Price Iii | | Phamtran432674@gmail.com | |
| | | Robert Pearce | | phamvanquynh26692@gmail.com | |
| | | Robert Stanley Ash | | Phanhonam70748@gmail.com | |
| | | Robin Stahl | | Phankynam71625@gmail.com | |
| | | Roger Dean Zoerner | | Phanpham772120@gmail.com | |
| | | Rohuallah Quasimi | | Phantungha9262@gmail.com | |
| | | Ronald Cole | | Phanvannam1008@gmail.com | |
| | | Ronald Sanchez | | Phanvannamanh1008@gmail.com | |
| | | Ronwin Langevine | | phillip5vvwoods25r09@yahoo.com | |
| | | Rory Hamilton | | Phungdiemchau42371@gmail.com | |
| | | Rosanna Alvarez | | Phungvan50293@gmail.com | |
| | | Rosemary Chavez | | phuongpham52508@gmail.com | |
| | | Royal Scott | | Phuongthuy21297@gmail.com | |
| | | Russell Bloodgood | | Phyllisanylory712@gmail.com | |
| | | Ryan C Reading | | pinder37@gmail.com | |
| | | Ryan Lea Amberson | | Pippasmith8712@gmail.com | |
| | | Ryan Patterson | | pleasantsjeffrey938@gmail.com | |
| | | Ryan Scholer | | Pollydorthe69377@gmail.com | |
| | | S J Keywood | | Popestrosien24@gmail.com | |
| | | Samantha Ngan Le Tran | | Popestaylory832@gmail.com | |
| | | Sandra Leigh Monnat | | Pottermorton19863@gmail.com | |
| | | Sandra Marquez | | quynhlan14697@gmail.com | |
| | | Sandra Spoor Zurrin | | Rachealweagraffbilairv2Yz@gmail.com | |
| | | Sandra Watson | | Randall11black3C9N2@yahoo.com | |
| | | Santana R Thompson | | Rd17115@gmail.com | |
| | | Sarah Wilson | | Reedifenas360@gmail.com | |
| | | Saralyn J Boutin | | Reesecarole927357@gmail.com | |
| | | Sasha E Passot | | Reesemoses49150@gmail.com | |
| | | Satairia Isles | | Reeseyrosemaryn778@gmail.com | |
| | | Scharnee Horton | | renneesjeffersonb@gmail.com | |
| | | Scott Smith | | Resendizmyung8067249@gmail.com | |
| | | Scott Whitfield | | Revkahrubia72214@gmail.com | |
| | | Scotty Williams | | Rezakamoti@gmail.com | |
| | | Sean A Cook | | rhondal0meyer2t48w@yahoo.com | |

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Infringing Sites - Associated Sites |
|---|---|---|---|---|---|
| | | Sene Emmanuel | | rhonda2qmay2qbyr@yahoo.com | |
| | | Shalonda Smith | | Rhonda2Xcraig3Kane@yahoo.com | |
| | | Shamika S Owens | | Rickystaggs5@gmail.com | |
| | | Shandrika Woodruff | | Robertson.Patrick925@gmail.com | |
| | | Shane Shank | | Robynroulyherringtonbvng@gmail.com | |
| | | Sharon A Schneider | | rodney1qsantiago2by49@yahoo.com | |
| | | Sharon Romero | | rotrraitmtho@gmail.com | |
| | | Sheldon R Neal | | Roland6Breyes291F4@yahoo.com | |
| | | Shelly Ali | | rollinsholder697933@gmail.com | |
| | | Sheng Zheng | | ronnic7hsnyder2go04@yahoo.com | |
| | | Sherry Chubb | | Ronnie9Bsnyder1Go04@yahoo.com | |
| | | Sherry Eiginger | | roosevelllestes@gmail.com | |
| | | Sherry Floyd | | Rossoyolandas12@gmail.com | |
| | | Sheryl High | | Rowepatrick59744@gmail.com | |
| | | Shohjahon Toshpulatov | | royalscott550@gmail.com | |
| | | Shontae Paskel | | rudywvaxkalbergm2wa@gmail.com | |
| | | Shopbooknow | | ryam2dhaynes20upng@yahoo.com | |
| | | Shuhei Mine | | Ryanbcd491465@gmail.com | |
| | | Sierra R Edwards | | salescotton54037@gmail.com | |
| | | Simon Wise | | salenathomellmassottim6pn@gmail.com | |
| | | Sinh Ban Thi | | Samanthnsutherland801@gmail.com | |
| | | Songul Tas | | sandramarqueo0223@gmail.com | |
| | | Sonya L Alford | | Sandrasrichardsony200@gmail.com | |
| | | Spinks Gary James | | sarahohrstewart8e9@gmail.com | |
| | | Stacia Reiger | | Schutpaulas5@gmail.com | |
| | | Stacy Kelly | | Scott@Dupmail.Net | |
| | | Stefanie Gray | | Sewaizpott@gmail.com | |
| | | Stephen Granchay | | Sfthoitou14@gmail.com | |
| | | Steven Mcfalls | | sharono9futt442@gmail.com | |
| | | Steven Rowe | | Shawandasptuill04@gmail.com | |
| | | Stuart Shine | | Shawnyfrankliniss@gmail.com | |
| | | Suhela Begum | | sheilasparkman279@gmail.com | |
| | | Susan L Guinn | | shellmanstefanie@gmail.com | |
| | | Susan Anne Peterson | | Shelly3Xmorrison2D4Sk@yahoo.com | |
| | | Susan Friedrich | | Shelly5Ncastillo2Cddl@yahoo.com | |
| | | Susan James | | sheltonkrista402@gmail.com | |
| | | Susan Reynolds | | shericecoffey924@gmail.com | |
| | | Susan Watson | | sherrillbhisa@gmail.com | |
| | | Suzanne Sherrod | | sherrilkarr@gmail.com | |
| | | Suzy Cooper | | sherrillwatson07@gmail.com | |
| | | Syed Y Kaz | | sherriquin9@gmail.com | |
| | | Tam Duong Thi | | shippertq@gmail.com | |
| | | Tamara T Richards | | Shmth@Tlutanota.com | |
| | | Tamiondrea | | shuttscarritbcrsgsdc@gmail.com | |
| | | Tan Poh Hong | | Singletaytomoko@gmail.com | |

Appendix A

16

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Infringing Sites - Associated Sites |
|---|---|---|---|---|---|
| | | Tan Dung Truong | | snydertravis16961@gmail.com | |
| | | Tang Chi | | somcobimphap@gmail.com | |
| | | Tanya White | | Sophiamatic356721@gmail.com | |
| | | Tarian Gordon | | stackbottinaeswu@gmail.com | |
| | | Tatum Jones | | stanfenton34@gmail.com | |
| | | Tauqoia Hobbs | | Stanley2ObalI3KIlv@yahoo.com | |
| | | Taylor Gayna Ann | | Steelewhitley83459@gmail.com | |
| | | Teresa M Troupe | | stella2dgregory2r5ysy@yahoo.com | |
| | | Terry Cart | | stephenygradys256@gmail.com | |
| | | Terry Flier | | Stephenysuzanes46@gmail.com | |
| | | Thelma Franklin | | stevenhuuvan@gmail.com | |
| | | Theodore Webster | | Sfaurentdavid5@gmail.com | |
| | | Theodore Zrinyi | | sullifredric@gmail.com | |
| | | Thi Hai Yen Le | | suannshort900@yahoo.com | |
| | | Thi Phuong Hoa Tran | | SuchorsK3874491@gmail.com | |
| | | Thi Thanh Thuy Tran | | sunlightbusiness@protonmail.com | |
| | | Thinh Thi-Hieu Le | | support@akershops.com | |
| | | Thoa Bui Thi | | support@amzplaza.com | |
| | | Thomas C Yale | | support@aonsky.com | |
| | | Thomas J Carr | | support@best4buys.com | |
| | | Thomas Murphy | | support@best4student.com | |
| | | Thomas Russell Zarring | | Support@Centerplaza Us | |
| | | Thomas Wise | | support@dogbig.com | |
| | | Thorsten Stein | | support@donaltrumps.com | |
| | | Thu Ha Truong Thi | | support@ebookair.com | |
| | | Tiffany Edenfield | | support@ebookduck.com | |
| | | Timothy Danov | | support@ebookmore.com | |
| | | Timothy Harris | | support@ebookour.com | |
| | | Timothy Paul Zarling | | support@ebookvaultstore.com | |
| | | Timothy Rau | | support@ebookzoom.com | |
| | | Tô Loan Lê | | Support@ecobook.com | |
| | | Toby Cundiff | | support@eishark.com | |
| | | Tom Moore | | support@etextworld.com | |
| | | Tom White | | support@evomails.com | |
| | | Tony Steven Ricks | | support@wingcity.com | |
| | | Tonyneshia Jackson | | support@fashionkia.com | |
| | | Tosha Thrower | | support@gearstedstore.com | |
| | | Tran Bac Sang | | support@genptsupplies.com | |
| | | Tran My Linh | | support@ihawkkings.com | |
| | | Tran Phuong Nhi | | support@iremacosmetics.com | |
| | | Tran Tuan Tu | | support@jolostore.com | |
| | | Travis Harvey | | support@kingdom.us | |
| | | Tricia Wyatt | | support@ladystylist.com | |
| | | Trong Han Bach | | support@kbooklibrarys.com | |
| | | Troy Albright | | support@ibnastyles.com | |

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 17 of 24

Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Infringing Sites - Associated Sites |
|---|---|---|---|---|---|
| | | Troy James Reynolds | | support@lorisecret.com | |
| | | Troy Shellhammer | | support@mallioo.com | |
| | | Trung Hieu Nguyen | | support@mg.timplaza.com | |
| | | Trung Nguyen Kai | | Support@Mythstyles.com | |
| | | Truong Duy Khuong | | support@nancysecrets.com | |
| | | Tuan Pham Van | | support@uyxplaza.com | |
| | | Tue Huu Le | | support@oanoa.com | |
| | | Van Tai Do | | support@petwmart.com | |
| | | Van Thai Tran | | support@priceairstore.com | |
| | | Van Tuan Nguyen | | support@royalotus.com | |
| | | Vanessa James | | support@setmalls.com | |
| | | Vanice Garner | | support@shestar.us | |
| | | Vera Gray | | support@shopbooknow.com | |
| | | Vern Orr | | support@shopprincess.com | |
| | | Vernon Wallace | | support@spacenter.us | |
| | | Victor Maclean | | support@stingmall.com | |
| | | Viet Thang Dang | | support@teemaket.com | |
| | | Vincent Hickman | | support@teemarvel.com | |
| | | Virginia Mortorff | | support@teespops.com | |
| | | Vo Van Hien | | Support@Thekingman.com | |
| | | Vu Nguyen Khang | | support@titancenters.com | |
| | | Vu Thi Tinh | | support@trendshopi.com | |
| | | Vu Wee | | support@ubabylon.com | |
| | | W Buy | | support@umaxsport.com | |
| | | Walter Bean | | support@innoleads.com | |
| | | Wanda Wallace | | support@w3ebook.com | |
| | | Weewee Store | | support@wintersstyle.com | |
| | | Wenda Bollinger | | swizzerthcodotc9@gmail.com | |
| | | Wendy Nelson | | Sykafuneralhome@Durpmail.Net | |
| | | West Sean R | | talishafarley564@yahoo.com | |
| | | Wilhelmina Bennett | | Tamaramelissa55387@gmail.com | |
| | | William Brown | | tamraollandmarniskа6hp@gmail.com | |
| | | William Nicholas Zahoran | | tassitimealpniipk7@gmail.com | |
| | | Wladyslaw M Ziarnicki | | taunyasyoonbotros67n55@gmail.com | |
| | | Yasmeen Mohsin | | taylorelisabethi361@gmail.com | |
| | | Z L Trotter | | teayonnal@gmail.com | |
| | | Zachary Moran | | teamgifts@vnistock.com | |
| | | Zainab Hossain | | tcodorolabatchorltton5ta@gmail.com | |
| | | Zakaria Channif | | teresadavidiamc@gmail.com | |
| | | Zj Collection | | Terrenclatimer773@gmail.com | |
| | | Zlibraryextra | | terri1kcunningham39u70@yahoo.com | |
| | | Zoe E Williams | | Terrianson8@gmail.com | |
| | | | | Terryslelanda68@gmail.com | |
| | | | | Terryslynchyc@gmail.com | |
| | | | | lhaimai253014@gmail.com | |

*Cengage Learning, Inc. et al. v. Nguyen et al.*, Case No. 20-cv-769-JGK

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 18 of 24

Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Infringing Sites - Associated Sites |
|---|---|---|---|---|---|
| | | | | Thaingcchieu4482@gmail.com | |
| | | | | Thanhmai41305@gmail.com | |
| | | | | thaolc.line@gmail.com | |
| | | | | Thelmagillan43944@gmail.com | |
| | | | | theodorewebster253@gmail.com | |
| | | | | Therondominguezkfzk@gmail.com | |
| | | | | Thienhue493138@gmail.com | |
| | | | | thienminh31527@gmail.com | |
| | | | | Thikieu5351&@gmail.com | |
| | | | | thilc111531@gmail.com | |
| | | | | thipurcell433@yahoo.com | |
| | | | | thomasmurphy009974@gmail.com | |
| | | | | thule875722@gmail.com | |
| | | | | Thuyxuan772164@gmail.com | |
| | | | | tiffanyedenfield1119@gmail.com | |
| | | | | Timothywagner001@gmail.com | |
| | | | | tinhvt1409@xcetek.com | |
| | | | | tinlaichinhminh5@gmail.com | |
| | | | | tobydipmycrsslj@gmail.com | |
| | | | | tomasellleoyda318@gmail.com | |
| | | | | Tonhaphuong65471@gmail.com | |
| | | | | Tomthaihae6962$@gmail.com | |
| | | | | tony1tjiacobs244-ew@yahoo.com | |
| | | | | Tonya2Ypena3Smsoc@yahoo.com | |
| | | | | Tonyaubrey52469@gmail.com | |
| | | | | tonystuckert1@gmail.com | |
| | | | | Torresaterrences4@gmail.com | |
| | | | | trandinhnhung81625@gmail.com | |
| | | | | trangdieu@outlook.com | |
| | | | | trangiahiep598678@gmail.com | |
| | | | | Tranhunghai46339@gmail.com | |
| | | | | trankimoanh41563@gmail.com | |
| | | | | tranlo45047@gmail.com | |
| | | | | Tranminhnam9114@gmail.com | |
| | | | | Tranthiphuonghoa93Aau@gmail.com | |
| | | | | tranthoenminh1965v@gmail.com | |
| | | | | Trantuanvinh81515@gmail.com | |
| | | | | tranvanthai28793@gmail.com | |
| | | | | tranvanthaikhang@outlook.com | |
| | | | | trihlham33837@gmail.com | |
| | | | | trongback1222@gmail.com | |
| | | | | trongtrongbach@gmail.com | |
| | | | | trungkhen@gmail.com | |
| | | | | trungkhon123@gmail.com | |
| | | | | trungnguyenkc@gmail.com | |

*Cengage Learning, Inc. et al. v. Nguyen et al., Case No. 20-cv-769-JGK*

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 19 of 24
Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Infringing Sites - Associated Sites |
|---|---|---|---|---|---|
| | | | | truonglong220988@gmail.com | |
| | | | | Truongngocphuc92525@gmail.com | |
| | | | | tuandv189@gmail.com | |
| | | | | Tuckermercedes2159769@gmail.com | |
| | | | | Tudang554731@gmail.com | |
| | | | | Tule501473@gmail.com | |
| | | | | Tnvo69586@gmail.com | |
| | | | | tuyethoang71488@gmail.com | |
| | | | | Tvtuan4793@gmail.com | |
| | | | | tyishaclinton469@yahoo.com | |
| | | | | tyler3vmills2co7l@yahoo.com | |
| | | | | tynguyen22098@gmail.com | |
| | | | | Tyrone1Bcarpenter29S-cn@yahoo.com | |
| | | | | unohosting@live.com | |
| | | | | unotrollertq@gmail.com | |
| | | | | Usanuinn@Zinmail.Ga | |
| | | | | valaaobului@gmail.com | |
| | | | | Valmarriotezagui3Pkmtk@gmail.com | |
| | | | | vananhmequay@gmail.com | |
| | | | | Vanghyan61160@gmail.com | |
| | | | | vankhoaitay4768@gmail.com | |
| | | | | vanhngoailoai658@gmail.com | |
| | | | | Vargaspate583185@gmail.com | |
| | | | | Vaughnbarlow38690@gmail.com | |
| | | | | velma1hhopkins2ooqi@yahoo.com | |
| | | | | velma3hhopkins2ooqi@yahoo.com | |
| | | | | Veniceglaspersub2C82.K@gmail.com | |
| | | | | Veradismarlhd61663@gmail.com | |
| | | | | Vernicdupuis9@gmail.com | |
| | | | | vernitavalaricd5vu@gmail.com | |
| | | | | Vernonhedrick5@gmail.com | |
| | | | | vht14012015@outlook.com | |
| | | | | via4k4@gmail.com | |
| | | | | victoriagetis8@yahoo.com | |
| | | | | victoriammdozag915@gmail.com | |
| | | | | vidau42907@gmail.com | |
| | | | | viethang@maillak.info | |
| | | | | violatrasportonndorff25hmk@gmail.com | |
| | | | | violetepascullbrah2jid@gmail.com | |
| | | | | vophan36115@gmail.com | |
| | | | | Vothanhquang5755@gmail.com | |
| | | | | Vothaouyen88778@gmail.com | |
| | | | | Vovn36073@gmail.com | |
| | | | | vuoyiixiss@gmail.com | |
| | | | | Vuoiaavili@gmail.com | |

Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Infringing Sites – Associated Sites |
|---|---|---|---|---|---|
| | | | | vuongpham343924@gmail.com | |
| | | | | vuongpham873942@gmail.com | |
| | | | | Vutayiisila@gmail.com | |
| | | | | Wagnerrosa103690@gmail.com | |
| | | | | Wallaceswagnery@gmail.com | |
| | | | | wallacewanda4908@gmail.com | |
| | | | | Walterguy49361@gmail.com | |
| | | | | Waltersyadnas807@gmail.com | |
| | | | | watson_jane@yandex.com | |
| | | | | Wattsonrubys29@gmail.com | |
| | | | | Wayne0Xfleming21W2T@yahoo.com | |
| | | | | webmaster@adonlead.com | |
| | | | | WebsterTanner1096@gmail.com | |
| | | | | Wee520333@gmail.com | |
| | | | | weewestore@gmail.com | |
| | | | | wellsomabets913@gmail.com | |
| | | | | Whitneyduke37283@gmail.com | |
| | | | | williamsnorma826@gmail.com | |
| | | | | willie7ffisher21j51@yahoo.com | |
| | | | | Wilsonoannes948@gmail.com | |
| | | | | Windydannie62673@gmail.com | |
| | | | | winfredtebbetisdiangelo17gxd@gmail.com | |
| | | | | winifredmaher319@yahoo.com | |
| | | | | Winstonhoomastrao471@gmail.com | |
| | | | | wiseylaurus7@gmail.com | |
| | | | | wismowsk3644023@gmail.com | |
| | | | | Wolyiavatt@gmail.com | |
| | | | | Wootenbernetta@gmail.com | |
| | | | | Xtanluc392331@gmail.com | |
| | | | | xuanmanhkh1538@gmail.com | |
| | | | | Xuanphan51539@gmail.com | |
| | | | | yenphan78571@gmail.com | |
| | | | | yeutoquantrong@gmail.com | |
| | | | | yushuanadhir83@gmail.com | |
| | | | | Yvonne9M6Mundy3037@gmail.com | |
| | | | | Yvonnemackenzie279@gmail.com | |
| | | | | zainec.jalal@outlook.com | |
| | | | | zainec@outlook.com | |
| | | | | Zanelim9Nda@gmail.com | |
| | | | | zarafyfoster9n@gmail.com | |
| | | | | Zaraloleta82396@gmail.com | |
| | | | | Zazbyresendez6532@gmail.com | |
| | | | | zenstars.com@gmail.com | |
| | | | | Ziaszaha@gmail.com | |
| | | | | zilibraryextra@gmail.com | |

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Infringing Sites - Associated Sites |
|---|---|---|---|---|---|
| 2 | Luu Van Doan<br>Bui Hai Linh | Adam R. Rowe<br>Anh Tran<br>Dao Manh Van<br>Denise Perry<br>Doan Luu Van<br>Green Shane Jamie<br>Halhihbui<br>Linh Hai<br>Loan Nguyen<br>Luu Thi Thu<br>Manh Van Dao<br>Ngoc Bien Xuan<br>Nhut Le Hoang<br>Thuy thi Tran<br>Van Manh Dao<br>Vandoanbql | allebooksvital.com<br>anlifestyles.com<br>blogshirts68.club<br>hlshirt.com | zsell@vnistock.com<br>allebooksvital@gmail.com<br>vandoanbql@gmail.com<br>smallwind0612@gmail.com<br>letrinhbp2014@gmail.com<br>anh2191@gmail.com<br>downtao@mail.com<br>danmmanh891@gmail.com<br>admin@dahomedecor.com<br>blogshirts68@gmail.com<br>0528524276@kyguihang.com<br>hlteen86@gmail.com<br>danmmanh89@gmail.com<br>dahonmedecors@gmail.com<br>vitakandaco31499@gmail.com<br>downtao!mmail.com<br>Fannieunbinen@gmail.com<br>Tonyalvarezz638@gmail.com<br>Sale@Color89.com<br>admin@sharabui.com<br>lnguyen.8589@gmail.com<br>uongvv@gmail.com<br>branthoover@kyguihang.com<br>shaun_marg@kyguihang.com<br>ttran53@hotmail.co.uk | blogbook89.club<br>blogebook89.club<br>bookandaudios.club<br>color89.com<br>danebookstore.club<br>ecoobookstore.club<br>getebooks.club<br>haebookstore.club<br>hlaudiobook.club<br>hlaudiobook.store<br>trebookstore.club<br>pawpaws.com<br>ubook7.club<br>ubook86.club |
| 3 | Mohd Haniff<br>Sameer Yaman<br>Rafian Waseef | Haniff Haslam Sdn Bhd<br>Rakeem Talha<br>Qabeel Muzammil | bookdeskshop.com<br>source4student.com<br>ebooksmartly.com | haniff_haslam@outlook.com<br>rafianhimwaseefw@gmail.com<br>sameeryaman46@gmail.com<br>husainrasib_92@outlook.com<br>qabeelhimmuzammilmuzammil@gmail.com<br>trakeembhmtalha@gmail.com | books4now.com<br>cisosebay.com<br>cisosebay.com<br>ebookket.com<br>ebookxstore.com<br>life2books.com<br>theebooksem.com |
| 4 | Erika Demeterova<br>Rostislav Zhuravskiy<br>Shahbaz Haider<br>Stefan Demeter | Dusan Slapcik<br>Syed Shahbaz Haided<br>Peter Murphy | duplanaca.com | peter.murphy@workmail.com<br>sanbriitn333@gmail.com<br>Shahbazha@gmail.com<br>support@duplanaca.com<br>xplanner@gmail.com | digitalcrater.co.uk<br>digitalcrater.com<br>digitalext.com<br>digitalext.de<br>digitalext.nl<br>digitaltexthub.com<br>ebookmar.com<br>ecratepro.co.uk<br>ecratepro.com<br>etextcanada.com<br>etexts.nl<br>hubtext4u.com |

Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Infringing Sites - Associated Sites |
|---|---|---|---|---|---|
| 5 | Anjum Akhter<br>Haseeb Anjum<br>Susan Ragon<br>Waleska Camacho | Amna Rizvi<br>Evan Lai<br>Henry Hoey<br>Ricardo Lasa<br>Sitewit Corp<br>Clinton J Williams<br>Sandra N Galindo<br>Rosa Laumen<br>Sherry Sanders<br>Marc Condon<br>Debbie J Slaughter<br>Yassine Lias<br>Abdulslam Mohamad | duranbooks.com | amnamrizvi@gmail.com<br>anjumakhter@gmail.com<br>Contact@collegestudentextbooks.com<br>Haseeb@Defence.Pk<br>Hasechanjum@gmail.com<br>liviamaced08huyjizckkss@gmail.com<br>support@duranbook.com<br>josephimmurrah72@gmail.com<br>yearbtvvwv632@gmail.com<br>rosalaumen@outlook.com<br>debratkolh63@gmail.com<br>marc.condon991@outlook.com<br>clarencelmendoz254@gmail.com<br>harbourinvestmentbv@gmail.com<br>info@zoofs.nl | instam-reading.com<br>kiddicarez.com<br>megatext4u<br>omcgatxt.com<br>quicktext.com<br>textscanada.com<br>txtstores.online<br>audiobookstis.com<br>awakebookstore.com<br>collegestudenttextbooks.com<br>collegestudenttextbook.org<br>ctextbooks.com<br>difacebook.com<br>duranbook.com<br>duranbooks.net<br>emeraldsoft.net<br>jimdavisbooks.com<br>raisingreadersrpk.com |
| | Refai Hamouda | Amanda Stickney<br>Mostafuzr Rahman<br>Suyun Wang<br>Mostafizur Rahman Riyad<br>Mostafizur Rahaman | gogooddiscount.com | info@indextfid.com<br>mehedihasan@giftstorebd.com<br>mohiy13234@win-777.net<br>mostafizur.riyad@gmail.com<br>support@gogooddiscount.com | |
| | Muhd Izhan Khairul | Iz Buisness | ebestreader.com | bestreader.contact@gmail.com<br>muhdizhan1986@hotmail.com | |
| | Vu Xuan Truong | Carlos Zavala<br>Dinh Linh<br>Nguyen Thi Huyen Trang<br>Tat Co.<br>Tho Vu Xuan<br>Toan Luu Duc<br>Truong Xuan Vu<br>Viet Hoang Ngoc Quoc<br>Vu Xuan Tho | ebook.engastore.com<br>magic.engastore.com<br>topbooks.ziploma.com | ebookc@engastore.com<br>linhdinh.utc@gmail.com<br>luutoan091086@gmail.com<br>magic@engastore.com<br>tieuticntreudo@gmail.com<br>topbooks@ziploma.com<br>Vitabetta80836@gmail.com<br>vutho101094@gmail.com<br>wuduy249@gmail.com<br>xuantruong1911@gmail.com<br>xuantruong21nd@gmail.com<br>xuantruonguit@gmail.com | ziploma.com |
| Nguyen | Binh Nguyen | Eric Solis<br>Jimmy M Flores<br>Nguyen Thanh Binh | ebooklistsp.com | anhbinh01675@gmail.com<br>anhbinh83790@gmail.com<br>dichvuavsanpham01@gmail.com | |

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 23 of 24
Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites - Original Complaint | Email Addresses | Infringing Sites - Associated Sites |
|---|---|---|---|---|---|
| | | Nguyen Thi Hong Nhi | | enyeudit90578@gmail.com<br>myerssilvinac481@gmail.com<br>phuonghiuu@gmail.com<br>support@ebooklisttop.com<br>theresawcruzxp2jb@gmail.com | |
| Kamil | Mohd Ali Kamil | ali kamil<br>Iman Enit<br>Jalil Iman Zahir<br>James Robert<br>Mohd Hafiz Jamal<br>Muhd Zain Malik<br>Ridzuan Yahya<br>Zain's Business | eduplify.com<br>hunterbuuk.com | eduknowledge.hq@gmail.com<br>hunterbook.main@gmail.com<br>ianjamesgamerz@gmail.com<br>jaliliman@outlook.my<br>muhdzainbinmalik@hotmail.com | stulibrary.com |
| Duy | Do Thanh Duy | My Thanh Duy Do<br>Mykhaylova Svitlana<br>Tan Bui Duy<br>Tuan Vo Minh<br>Tan Bui | iziebook.com<br>jenlion.co<br>jenwind.co<br>ritzyish.us | admin@5di.org<br>alan.hamed22@gmail.com<br>antsteam007@gmail.com<br>deshmukh.chiplunkar@gmail.com<br>dstore@shopmail.me<br>duytan_21088@yahoo.com<br>duytan88@msn.com<br>luckylucdn@gmail.com<br>mydhuydo.dev@gmail.com<br>pay@duytan.info<br>payment@1vui.com<br>phamhoaiphuong2701@gmail.com<br>support@bohoodu.com<br>support@leofifty.com<br>support@pizado.com<br>support@rmtee.com<br>tanbd@me.com<br>thatlong_882007@yahoo.com<br>toocbaby@gmail.com<br>upport@plutostars.com | newebook.net<br>snpebook.com |
| Harold | Adam Harold | | eperfectedu.com | mohdsabilsadaqat@outlook.my | |
| Sabek | Mohamed Sabek | Mohd Sabil Sadaqat<br>Enas Ward<br>karrim sabek<br>MOHAMED MARWAN<br>Mohamed Mrwan<br>mohamed salah | intellegantmarkets.com | bancramaalabour@gmail.com<br>bassil2811968@gmail.com<br>bassil9@yahoo.com<br>sabek010001@gmail.com<br>sabek20020@gmail.com | |
| Mohsin | Abdul Rahim Mohsin | Abdul Mohsin<br>Harris Waffle<br>Harris Walli<br>Jam wang<br>Jared Colin | estoreselect.com | Abdulmoh1995@gmail.com<br>colinjared0@gmail.com<br>Ecenrelb35@gmail.com<br>harrisiq07@gmail.com<br>jamwang40@gmail.com | ecentrelib.com |

23

Case 1:20-cv-00769-JGK-SDA   Document 127-1   Filed 06/26/21   Page 24 of 24
Appendix A

| Defendant Group | Defendants' Names | Defendants' Aliases | Infringing Sites – Original Complaint | Email Addresses | Infringing Sites – Associated Sites |
|---|---|---|---|---|---|
| Austin | Cris Austin | | studyhallpress.com | chris.austin@workmail.com<br>info@studyhallpress.com<br>studyhallpress@gmail.com | classcomplete.com<br>studypassonline.com |
| Wamin | Wasri Wamin | jong jong | testbankklick.com | sales@testbankklick.com<br>testbankklick@gmail.com | |

*Cengage Learning, Inc. et al. v. Nguyen et al., Case No. 20-cv-769-JGK*

24

**APPENDIX B**

*Cengage Learning, Inc., et al. v. Trung Kien Nguyen, et al.*, Civil Action No. 20-cv-769-JGK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE | DEFENDANTS |
|---|---|---|---|---|---|
| 1 | Cengage | A First Course in Differential Equations with Modeling Applications, 10th | TX0007528598 | estoreselect.com | Abdul Rahmin Mohsin |
| 2 | Cengage | A Guide to Crisis Intervention, 6th | TX0008764631 | studentnclass.myshopify.com | Michael McEvilley |
| 3 | Cengage | Advertising Campaign Strategy, 5th | TX0007968594 | jolostore.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 4 | Cengage | Business Research Methods, 8th | TX0006116887 | oscarmalls.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 5 | Cengage | Cengage Advantage: Sociology, 11th | TX0007473637 | jenlion.co | Do Thanh Duy |

APPENDIX B

*Cengage Learning, Inc., et al. v. Trung Kien Nguyen, et al.*, Civil Action No. 20-cv-769-JGK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE | DEFENDANTS |
|---|---|---|---|---|---|
| 6 | Cengage | Contemporary Auditing, 11th | TX0008370503 | teespops.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 7 | Cengage | Discrete Mathematics with Applications, 5th | TX0008724377 | magic.engastore.com | Vu Xuan Truong |
| 8 | Cengage | Elements of Modern Algebra, 8th | TX0007817856 | sheellas.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 9 | Cengage | Essentials of Statistics for the Behavioral Sciences, 8th | TX0008390253 | ebookspot.shop | Michael McEvilley |
| 10 | Cengage | Foundations of Marketing, 8th | TX0008702724 | studentnclass.myshopify.com | Michael McEvilley |
| 11 | Cengage | Mathematical Statistics with Applications, 7th | TX0006818719 | jenwind.co | Do Thanh Duy |
| 12 | Cengage | Nursing Assistant: A Nursing Process Approach, 11th | TX0006864821 | anlifestyles.com | Luu Van Doan<br>Bui Hai Linh |
| 13 | Cengage | Principles of Microeconomics, 8th | TX0008816580 | ebookspot.shop | Michael McEvilley |

**APPENDIX B**

*Cengage Learning, Inc., et al. v. Trung Kien Nguyen, et al.,* Civil Action No. 20-cv-769-JGK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE | DEFENDANTS |
|---|---|---|---|---|---|
| 14 | Cengage | South-Western Federal Taxation 2020 Comprehensive, 43rd | TX0008793283 | sheellas.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 15 | Elsevier | Advanced Health Assessment & Clinical Diagnosis in Primary Care, 6th | TX0007511204 | gogooddiscount.com | Refat Hamouda<br>Mostaizur Rahman |
| 16 | Elsevier | Alexander's Care of the Patient in Surgery, 16th | TX0007901280 | hunterbuuk.com | Mohd Ali Kamil |
| 17 | Elsevier | Atlas of Human Anatomy, 7th | TX0007923896 | intellegantmarkets.com | Mohamed Sabek |
| 18 | Elsevier | Campbell-Walsh Urology, 11th | TX0006520194 | sheellas.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 19 | Elsevier | Critical Care Nursing: Diagnosis and Management, 7th | TX0007751941 | iziebook.com | Do Thanh Duy |

APPENDIX B

*Cengage Learning, Inc., et al. v. Trung Kien Nguyen, et al.*, Civil Action No. 20-cv-769-JGK

| . | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE | DEFENDANTS |
|---|---|---|---|---|---|
| 20 | Elsevier | Critical Care Nursing: Diagnosis and Management, 7th | TX0007751941 | teespops.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 21 | Elsevier | Designing with the Mind in Mind, 2nd | TX0007905373 | nosmalls.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 22 | Elsevier | Diagnostic Pathology of Infectious Disease, 2nd | TX0007156499 | eduplify.com | Mohd Ali Kamil |
| 23 | Elsevier | Hacker & Moore's Essentials of Obstetrics and Gynecology, 6th | TX0008343272 | eperfectedu.com | Adam Harold |
| 24 | Elsevier | Pharmacology and the Nursing Process, 8th | TX0007165716 | fridaycollection.myshopify.com | Michael McEvilley |

**APPENDIX B**

*Cengage Learning, Inc., et al. v. Trung Kien Nguyen, et al.,* Civil Action No. 20-cv-769-JGK

| - | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE | DEFENDANTS |
|---|---|---|---|---|---|
| 25 | Elsevier | Physical Examination and Health Assessment, 8th | TX0008149272 | ecoebook.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 26 | Elsevier | Rosen's Emergency Medicine: Concepts and Clinical Practice 8th | TX0007200866 | teespops.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 27 | Elsevier | Sonography: Introduction to Normal Structure and Function, 4th | TX0006931653 | hlshirt.com | Luu Van Doan<br>Bui Hai Linh |
| 28 | Macmillan Learning | A Pocket Style Manual, 8th | TX0008525413 | bookdeskshop.com | Mohd Haniff<br>Sameer Yaman<br>Rafan Waseef |

**APPENDIX B**

*Cengage Learning, Inc., et al. v. Trung Kien Nguyen, et al.,* Civil Action No. 20-cv-769-JGK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE | DEFENDANTS |
|---|---|---|---|---|---|
| 29 | Macmillan Learning | Behavioral Genetics, 7th | TX0008500953 | ebookclouds.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 30 | Macmillan Learning | Biochemistry, 7th | TX0007498965 | ebook.engastore.com | Vu Xuan Truong |
| 31 | Macmillan Learning | Genetics: A Conceptual Approach, 6th | TX0008415431 | ebooksnow.org | Anthony Torresi |
| 32 | Macmillan Learning | Intersections: A Thematic Reader for Writers | TX0008378310 | blogshirts68.club | Luu Van Doan<br>Bui Hai Linh |
| 33 | Macmillan Learning | Introduction to Genetic Analysis, 11th | TX0008027137 | bossiva.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 34 | Macmillan Learning | Invitation to the Life Span, 3rd | TX0008422897 | ebestreader.com | Muhd Izhan Khairul |
| 35 | Macmillan Learning | Principles of Biochemistry, 6th | TX0007632681 | duplanaca.com | Erika Demeterova<br>Rostislav Zhuravskiy<br>Shahbaz Haider<br>Stefan Demeter |
| 36 | Macmillan Learning | Psychology: A Concise Introduction, 5th | TX0008389758 | allebooksvital.com | Luu Van Doan<br>Bui Hai Linh |
| 37 | Macmillan Learning | Reading Critically, Writing Well, 11th | TX0008378312 | ebooklisttop.com | Binh Nguyen |
| 38 | McGraw Hill | Auditing and Assurance Services, 10th | TX0008496216 | studyhallpress.com | Cris Austin |
| 39 | McGraw Hill | Drugs, Society, and Human Behavior, 17th | TX0008733303 | kiwibookclub.myshopify.com | Michael McEvilley |

**APPENDIX B**

*Cengage Learning, Inc., et al. v. Trung Kien Nguyen, et al.,* Civil Action No. 20-cv-769-JGK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE | DEFENDANTS |
|---|---|---|---|---|---|
| 40 | McGraw Hill | Ecology: Concepts and Applications, 7th | TX0007531799 TX0008575682 | topbooks.ziploma.com | Vu Xuan Truong |
| 41 | McGraw Hill | Engineering Economy, 8th | TX0008580857 | testbankklick.com | Wasri Wamin |
| 42 | McGraw Hill | Human Anatomy, 3rd | TX0007645436 | sheellas.com | Trung Kien Nguyen Duy Anh Nguyen Duong Thi Bay Xuan Chinh Nguyen Tuan Anh Nguyen Vinh Ngoc Nguyen Lê Trang Van Quynh Pham Thi Lien Phuong Nguyen Van Tuan Dang Hien Vo Van Quang Nguyen Sherry Floyd Jessica Goldberg Maxim Gubceac Kelli Lane Tracey Lum Rodney Mouzone Zainee Jallal |
| 43 | McGraw Hill | Marketing, 7th | TX0008778862 | payversitystore.myshopify.com | Michael McEvilley |
| 44 | McGraw Hill | Organizational Behavior: A Practical Problem Solving Approach, 2nd | TX0008586828 | ebooksrocket.com | Cornell Killebrew |
| 45 | McGraw Hill | Product Design and Development, 5th | TX0007373766 | ritzyish.us | Do Thanh Duy |
| 46 | McGraw Hill | Strategic Management: Concepts, 3rd | TX0008434038 | sheellas.com | Trung Kien Nguyen Duy Anh Nguyen Duong Thi Bay Xuan Chinh Nguyen Tuan Anh Nguyen Vinh Ngoc Nguyen Lê Trang Van Quynh Pham Thi Lien Phuong Nguyen Van Tuan Dang Hien Vo Van Quang Nguyen Sherry Floyd Jessica Goldberg Maxim Gubceac Kelli Lane Tracey Lum Rodney Mouzone Zainee Jallal |
| 47 | McGraw Hill | Taxation of Individuals, 8th | TX0007929583 TX0008738099 | ka-shopp.myshopify.com | Michael McEvilley |

**APPENDIX B**

*Cengage Learning, Inc., et al. v. Trung Kien Nguyen, et al.,* Civil Action No. 20-cv-769-JGK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE | DEFENDANTS |
|---|---|---|---|---|---|
| 48 | McGraw Hill | Theatrical Design And Production: An Introduction To Scenic Design And Construction, Lighting, Sound, Costume, And Makeup, 7th | TX0007631051 | sheellas.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 49 | Pearson | 120 Content Strategies for English Language Learners: Teaching for Academic Success in Secondary School, 2nd | TX0007315795 | teespops.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 50 | Pearson | A First Course in Probability, 10th | TX0008733234 | source4student.com | Mohd Haniff<br>Sameer Yaman<br>Rafan Waseef |
| 51 | Pearson | Accounting Information Systems, 14th | TX0008440473 | teespops.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |

APPENDIX B

*Cengage Learning, Inc., et al. v. Trung Kien Nguyen, et al.,* Civil Action No. 20-cv-769-JGK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE | DEFENDANTS |
|---|---|---|---|---|---|
| 52 | Pearson | Biological Science, 7th | TX0008257570 | sheellas.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 53 | Pearson | Campbell Biology, 11th | TX0008472354 | smart-edu-store.myshopify.com | Michael McEvilley |
| 54 | Pearson | Campbell Biology: Concepts & Connections, 8th | TX0007883763 | teespops.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 55 | Pearson | Campbell Biology: Concepts and Connections, 9th | TX0008539826 | duranbooks.com | Anjum Akhter<br>Haseeb Anjum<br>Susan Ragon<br>Waleska Camacho |

APPENDIX B

*Cengage Learning, Inc., et al. v. Trung Kien Nguyen, et al.*,  Civil Action No. 20-cv-769-JGK

| . | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE | DEFENDANTS |
|---|---|---|---|---|---|
| 56 | Pearson | Campbell Essential Biology with Physiology, 5th | TX0008126026 | teespops.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Phan<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 57 | Pearson | Contemporary Logistics, 11th | TX0007884074 | teespops.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 58 | Pearson | Fundamentals of General, Organic, and Biological Chemistry, 8th | TX0008414577 | ebooksmartly.com | Mohd Haniff<br>Rafan Waseef<br>Sameer Yaman |
| 59 | Pearson | Horngren's Cost Accounting, 16th | TX0008469320 | ebookspaces.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |

**APPENDIX B**

*Cengage Learning, Inc., et al. v. Trung Kien Nguyen, et al.,* Civil Action No. 20-cv-769-JGK

| . | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE | DEFENDANTS |
|---|---|---|---|---|---|
| 60 | Pearson | Pharmacology for Nurses A Pathophysiologic Approach, 5th | TX0008241655 | ka-shopp.myshopify.com | Michael McEvilley |
| 61 | Pearson | Principles and Foundations of Health Promotion Education, 7th | TX0008487364 | evomalls.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 62 | Pearson | Psychology from Inquiry to Understanding, 4th | TX0008550225 | stingmall.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 63 | Pearson | Social Psychology, 10th | TX0008126280 | duranbooks.net (formerly duranbooks.com) | Anjum Akhter<br>Haseeb Anjum<br>Susan Ragon<br>Waleska Camacho |

**APPENDIX B**

*Cengage Learning, Inc., et al. v. Trung Kien Nguyen, et al.,* Civil Action No. 20-cv-769-JGK

| | PUBLISHER | TITLE | REGISTRATION NUMBER | INFRINGING SITE | DEFENDANTS |
|---|---|---|---|---|---|
| 64 | Pearson | Sociology: A Down To Earth Approach 13th | TX0008232978 | sheellas.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 65 | Pearson | Strategic Management in Action, 6th | TX0007607355 | priceairstore.com valeriehoptop.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |
| 66 | Pearson | Understanding and Managing Diversity: Readings, Cases, and Exercises, 6th | TX0007936085 | sheellas.com | Trung Kien Nguyen<br>Duy Anh Nguyen<br>Duong Thi Bay<br>Xuan Chinh Nguyen<br>Tuan Anh Nguyen<br>Vinh Ngoc Nguyen<br>Lê Trang<br>Van Quynh Pham<br>Thi Lien Phuong Nguyen<br>Van Tuan Dang<br>Hien Vo Van<br>Quang Nguyen<br>Sherry Floyd<br>Jessica Goldberg<br>Maxim Gubceac<br>Kelli Lane<br>Tracey Lum<br>Rodney Mouzone<br>Zainee Jallal |

## APPENDIX C: PLAINTIFFS' IMPRINTS

| Cengage Learning | Macmillan Learning |
|---|---|
| Brooks Cole | Bedford, Freeman & Worth High School |
| Cengage |   Publishers |
| Cengage Learning | Bedford/St. Martin's |
| Course Technology | BFW |
| Delmar | BFW High School Publishers |
| Gale | Freeman |
| Heinle | Macmillan Learning |
| Milady | W.H. Freeman & Company |
| National Geographic Learning | Worth |
| South-Western Educational Publishing | Worth Publishers |
| Wadsworth | |

| Elsevier ||
|---|---|
| Academic Cell | Medicine Publishing |
| Academic Press | Morgan Kaufmann Publishers |
| Amirsys | Mosby |
| Butterworth Heinemann | Newnes |
| Digital Press | North Holland |
| Elsevier | Saunders |
| Gulf Professional Publishing | Urban & Fischer |
| Hanley & Belfus | William Andrew |
| Knovel | Woodhead Publishing |
| Made Simple Books | |

| McGraw Hill | Pearson |
|---|---|
| Irwin | Addison Wesley |
| Lange | Adobe Press |
| McGraw-Hill | Allyn & Bacon |
| McGraw-Hill Education | Benjamin Cummings |
| McGraw-Hill Higher Education | Brady |
| McGraw-Hill Professional | Cisco Press |
| McGraw-Hill Ryerson | Financial Times Press/FT Press |
| McGraw-Hill/Appleton & Lange | IBM Press |
| McGraw-Hill/Contemporary | Longman |
| McGraw-Hill/Dushkin | New Riders Press |
| McGraw-Hill/Irwin | Peachpit Press |
| McGraw Hill | Pearson |
| NTC/Contemporary | Pearson Education |
| Osborne | Que Publishing |
| Schaum's | Sams Publishing |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | Alatrust Credit Union | REDACTED |
| Group 1 | Allegacy Federal Credit Union | REDACTED |
| Group 1 | Amerant Bank | REDACTED |
| Group 1 | American Bank | REDACTED |
| Group 1 | American Bank | REDACTED |
| Group 1 | American Bank | REDACTED |
| Group 1 | American Bank | REDACTED |
| Group 1 | American Bank | REDACTED |
| Group 1 | American Bank | REDACTED |
| Group 1 | American Bank, N.a. | REDACTED |
| Group 1 | American Bank, N.a. | REDACTED |
| Group 1 | American Bank, N.a. | REDACTED |
| Group 1 | American Bank, N.a. | REDACTED |
| Group 1 | American Bank, N.a. | REDACTED |
| Group 1 | American Bank, N.a. | REDACTED |
| Group 1 | American Bank, N.a. | REDACTED |
| Group 1 | American Bank, N.a. | REDACTED |
| Group 1 | American Bank, N.a. | REDACTED |
| Group 1 | American Bank, N.a. | REDACTED |
| Group 1 | American Express National Bank | REDACTED |
| Group 1 | Apple Bank For Savings | REDACTED |
| Group 1 | Arizona Federal Credit Union | REDACTED |
| Group 1 | Asia Commercial Bank | REDACTED |
| Group 1 | Asia Commercial Bank | REDACTED |
| Group 1 | Banco Popular | REDACTED |
| Group 1 | Bancorp Bank | REDACTED |
| Group 1 | Bancorp Bank | REDACTED |
| Group 1 | Bancorp Bank | REDACTED |
| Group 1 | Bancorp Bank | REDACTED |
| Group 1 | Bancorpsouth Bank | REDACTED |
| Group 1 | Bank Islam Malaysia Berhad Bank | REDACTED |
| Group 1 | Bank Islam Malaysia Berhad Bank | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
| --- | --- | --- |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |

Case 1:20-cv-00769-JGK-SDA   Document 127-4   Filed 06/26/21   Page 5 of 19

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank Of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank Of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | Bank Of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of America | REDACTED |
| Group 1 | Bank of China LTD | REDACTED |
| Group 1 | Bank of Montreal | REDACTED |
| Group 1 | Bank of Montreal | REDACTED |
| Group 1 | Bank of Scotland PLC | REDACTED |
| Group 1 | Banque De France | REDACTED |
| Group 1 | Barclays Bank PLC | REDACTED |
| Group 1 | Barclays Bank PLC | REDACTED |
| Group 1 | Barclays Bank PLC | REDACTED |
| Group 1 | Barclays Bank PLC | REDACTED |
| Group 1 | Barclays Bank PLC | REDACTED |
| Group 1 | Beacon Federal Credit Union | REDACTED |
| Group 1 | Belgium NV/SA | REDACTED |
| Group 1 | BINCKBANK NV | REDACTED |
| Group 1 | BMO Harris Bank | REDACTED |
| Group 1 | BNP Paribas SA | REDACTED |
| Group 1 | Branch Banking & Trust Company | REDACTED |
| Group 1 | Canara Bank | REDACTED |
| Group 1 | Canara Bank | REDACTED |
| Group 1 | Canara Bank | REDACTED |
| Group 1 | Canara Bank | REDACTED |
| Group 1 | Canara Bank | REDACTED |
| Group 1 | Canara Bank | REDACTED |
| Group 1 | Canara Bank | REDACTED |
| Group 1 | Canara Bank | REDACTED |
| Group 1 | Capital City Bank | REDACTED |
| Group 1 | Capital One | REDACTED |
| Group 1 | Capital One | REDACTED |
| Group 1 | Capital One | REDACTED |
| Group 1 | Capital One | REDACTED |
| Group 1 | Catholic & Community Credit Union | REDACTED |
| Group 1 | Central Bank Of Audrain County | REDACTED |
| Group 1 | Charlotte Metro Fcu | REDACTED |
| Group 1 | Citibank | REDACTED |
| Group 1 | Citibank Europe PLC | REDACTED |
| Group 1 | Citibank Europe PLC | REDACTED |
| Group 1 | Citibank Europe PLC | REDACTED |
| Group 1 | Citibank Federal Savings Bank | REDACTED |
| Group 1 | Citibank Federal Savings Bank | REDACTED |
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citibank NA | REDACTED |
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citibank Na | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | Citibank Na | REDACTED |
| Group 1 | Citizens & Northern Bank | REDACTED |
| Group 1 | Citizens Bank | REDACTED |
| Group 1 | Citizens Bank | REDACTED |
| Group 1 | City National Bank of West Virginia | REDACTED |
| Group 1 | CN Thanh Da | REDACTED |
| Group 1 | Commerce Bank | REDACTED |
| Group 1 | Commercial Bank of Texas | REDACTED |
| Group 1 | Commonwealth Bank of Australia | REDACTED |
| Group 1 | Community Federal Savings Bank | REDACTED |
| Group 1 | Community Federal Savings Bank | REDACTED |
| Group 1 | Community Federal Savings Bank | REDACTED |
| Group 1 | Community Federal Savings Bank | REDACTED |
| Group 1 | Community Federal Savings Bank | REDACTED |
| Group 1 | Compass Bank | REDACTED |
| Group 1 | Cuscal Limited | REDACTED |
| Group 1 | Datcu Credit Union | REDACTED |
| Group 1 | Deutsche Bank AG | REDACTED |
| Group 1 | Deutsche Handelsbank AG | REDACTED |
| Group 1 | Directcash Bank | REDACTED |
| Group 1 | E*trade Securities | REDACTED |
| Group 1 | Evolve Bank and Trust | REDACTED |
| Group 1 | Exchange Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Century Bank | REDACTED |
| Group 1 | First Midwest Bank | REDACTED |
| Group 1 | First National Bank | REDACTED |
| Group 1 | First National Bank Of Omaha | REDACTED |
| Group 1 | First National Bank of Pennsylvania | REDACTED |
| Group 1 | First United Bank Of Hopkins County | REDACTED |
| Group 1 | Freedom Credit Union | REDACTED |
| Group 1 | Green Dot Bank | REDACTED |
| Group 1 | Greenfield Cooperateive Bank | REDACTED |
| Group 1 | HDFC Bank | REDACTED |
| Group 1 | HDFC Bank | REDACTED |
| Group 1 | HSBC Bank PLC | REDACTED |
| Group 1 | HSBC Bank PLC | REDACTED |
| Group 1 | HSBC Bank PLC | REDACTED |
| Group 1 | Huntington National Bank | REDACTED |
| Group 1 | Huntington National Bank | REDACTED |
| Group 1 | ING-DIBA AG | REDACTED |
| Group 1 | ING-DIBA AG | REDACTED |
| Group 1 | ING-DIBA AG | REDACTED |
| Group 1 | ING-DIBA AG | REDACTED |
| Group 1 | ING-DIBA AG | REDACTED |
| Group 1 | Joint Stock Commercial Bank for Foreign Trade of Vietnam | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | Joint Stock Commercial Bank for Foreign Trade of Vietnam | REDACTED |
| Group 1 | Joint Stock Commercial Bank for Foreign Trade of Vietnam | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | JPMorgan | REDACTED |
| Group 1 | Key Bank | REDACTED |
| Group 1 | Landmark Bank | REDACTED |
| Group 1 | Lloyds Bank PLC | REDACTED |
| Group 1 | Lloyds Bank PLC | REDACTED |
| Group 1 | Lloyds Bank PLC | REDACTED |
| Group 1 | Lloyds Bank PLC | REDACTED |
| Group 1 | Lloyds Bank PLC | REDACTED |
| Group 1 | Lloyds Bank PLC | REDACTED |
| Group 1 | Lloyds Bank PLC | REDACTED |
| Group 1 | Lloyds Bank PLC | REDACTED |
| Group 1 | Lloyds Bank PLC | REDACTED |
| Group 1 | M&T Bank | REDACTED |
| Group 1 | Metro Bank PLC | REDACTED |
| Group 1 | Monterey Credit Union | REDACTED |
| Group 1 | Municipal Ecu Of Baltimore, Inc. | REDACTED |
| Group 1 | National Australia Bank Limited | REDACTED |
| Group 1 | National Australia Bank Limited | REDACTED |
| Group 1 | National Australia Bank Limited | REDACTED |
| Group 1 | National Australia Bank Limited | REDACTED |
| Group 1 | National Australia Bank Limited | REDACTED |
| Group 1 | National Australia Bank Limited | REDACTED |
| Group 1 | National Australia Bank Limited | REDACTED |
| Group 1 | National Westminster Bank PLC | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | National Westminster Bank PLC | REDACTED |
| Group 1 | National Westminster Bank PLC | REDACTED |
| Group 1 | NBH Bank | REDACTED |
| Group 1 | NBH Bank | REDACTED |
| Group 1 | Nbh Bank | REDACTED |
| Group 1 | NBT Bank | REDACTED |
| Group 1 | Northwest Bank | REDACTED |
| Group 1 | Omni Community Credit Union | REDACTED |
| Group 1 | Oneunited Bank | REDACTED |
| Group 1 | Park National Bank | REDACTED |
| Group 1 | Payoneer | REDACTED |
| Group 1 | People's United Bank | REDACTED |
| Group 1 | People's United Bank | REDACTED |
| Group 1 | PNC Bank | REDACTED |
| Group 1 | PNC Bank | REDACTED |
| Group 1 | PNC Bank | REDACTED |
| Group 1 | PNC Bank | REDACTED |
| Group 1 | PNC Bank | REDACTED |
| Group 1 | Power Financial Credit Union | REDACTED |
| Group 1 | Regions Bank | REDACTED |
| Group 1 | Regions Bank | REDACTED |
| Group 1 | Roundbank | REDACTED |
| Group 1 | Royal Credit Union | REDACTED |
| Group 1 | Salem Five Cents Savings Bank | REDACTED |
| Group 1 | Santander | REDACTED |
| Group 1 | Santander | REDACTED |
| Group 1 | Santander UK | REDACTED |
| Group 1 | Santander UK | REDACTED |
| Group 1 | Santander UK | REDACTED |
| Group 1 | Santander UK | REDACTED |
| Group 1 | Santander UK | REDACTED |
| Group 1 | Scotiabank | REDACTED |
| Group 1 | Scotiabank | REDACTED |
| Group 1 | Signature Bank | REDACTED |
| Group 1 | Space Coast Credit Union | REDACTED |
| Group 1 | Space Coast Credit Union | REDACTED |
| Group 1 | State Bank of India | REDACTED |
| Group 1 | State Employees Credit Union | REDACTED |
| Group 1 | State Employees Credit Union | REDACTED |
| Group 1 | Summit Credit Union | REDACTED |
| Group 1 | Sun Rise Banks | REDACTED |
| Group 1 | Tangerine Bank | REDACTED |
| Group 1 | Tcf National Bank Mn | REDACTED |
| Group 1 | Tcf National Bank Mn | REDACTED |
| Group 1 | TD Bank | REDACTED |
| Group 1 | TD Canada Trust | REDACTED |
| Group 1 | TD Canada Trust | REDACTED |
| Group 1 | TD Canada Trust | REDACTED |
| Group 1 | TD Canada Trust | REDACTED |
| Group 1 | TD Canada Trust | REDACTED |
| Group 1 | TD Canada Trust | REDACTED |
| Group 1 | TD Canada Trust | REDACTED |
| Group 1 | TD Canada Trust | REDACTED |
| Group 1 | Techcombank | REDACTED |
| Group 1 | The Royal Bank of Scotland PLC | REDACTED |
| Group 1 | The Royal Bank of Scotland PLC | REDACTED |
| Group 1 | The Royal Bank of Scotland PLC | REDACTED |
| Group 1 | The Royal Bank of Scotland PLC | REDACTED |
| Group 1 | Tri Century Bank | REDACTED |
| Group 1 | Tropical Financial Credit Union | REDACTED |
| Group 1 | TSB Bank PLC | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | UMB | REDACTED |
| Group 1 | UMB | REDACTED |
| Group 1 | UMB | REDACTED |
| Group 1 | UMB | REDACTED |
| Group 1 | UMB | REDACTED |
| Group 1 | UMB | REDACTED |
| Group 1 | UMB | REDACTED |
| Group 1 | UMB | REDACTED |
| Group 1 | UMB | REDACTED |
| Group 1 | UMB | REDACTED |
| Group 1 | UMB | REDACTED |
| Group 1 | UMB | REDACTED |
| Group 1 | UMB | REDACTED |
| Group 1 | UMB | REDACTED |
| Group 1 | UMB | REDACTED |
| Group 1 | UMB | REDACTED |
| Group 1 | US Bank | REDACTED |
| Group 1 | US Bank | REDACTED |
| Group 1 | US Bank | REDACTED |
| Group 1 | US Bank | REDACTED |
| Group 1 | US Bank | REDACTED |
| Group 1 | USAA Federal Savings Bank | REDACTED |
| Group 1 | VDK Spaarbank NV | REDACTED |
| Group 1 | VIB | REDACTED |
| Group 1 | Vietnam Technological and Commercial Joint Stock Bank | REDACTED |
| Group 1 | Vietnam Technological and Commercial Joint Stock Bank | REDACTED |
| Group 1 | Wayne Bank | REDACTED |
| Group 1 | Webster Bank | REDACTED |
| Group 1 | Wells Fargo | REDACTED |
| Group 1 | Wells Fargo | REDACTED |
| Group 1 | Wells Fargo | REDACTED |
| Group 1 | Wells Fargo | REDACTED |
| Group 1 | Wells Fargo | REDACTED |
| Group 1 | Wells Fargo | REDACTED |
| Group 1 | Wells Fargo | REDACTED |
| Group 1 | Wells Fargo | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Wirecard Bank | REDACTED |
| Group 1 | Woodforest National Bank | REDACTED |
| Group 1 | Woodforest National Bank | REDACTED |
| Group 1 | Zions Bank | REDACTED |
| Group 2 | Bank of America | REDACTED |
| Group 2 | Citibank Na | REDACTED |
| Group 2 | Directcash Bank | REDACTED |
| Group 2 | First Century Bank | REDACTED |
| Group 2 | First Century Bank | REDACTED |
| Group 2 | First Century Bank | REDACTED |
| Group 2 | First Century Bank | REDACTED |
| Group 2 | First Century Bank | REDACTED |
| Group 2 | Joint Stock Commercial Bank for Investment and Development of Vietnam | REDACTED |
| Group 3 | CIMB | REDACTED |
| Group 3 | Maybank | REDACTED |
| Group 3 | RHB | REDACTED |
| Group 3 | RHB | REDACTED |
| Group 4 | Bank of America | REDACTED |
| Group 4 | Bank of America | REDACTED |
| Group 4 | First Century Bank | REDACTED |
| Group 4 | ING-DIBA AG | REDACTED |
| Group 5 | Allied Bank Limited | REDACTED |
| Group 5 | Bank of America | REDACTED |
| Group 5 | Discover Bank | REDACTED |
| Group 5 | First Century Bank | REDACTED |
| Group 5 | First Century Bank | REDACTED |
| Group 5 | First Century Bank | REDACTED |
| Group 5 | First Century Bank | REDACTED |
| Group 5 | First Century Bank | REDACTED |
| Group 5 | First Century Bank | REDACTED |
| Group 5 | Green Dot Bank | REDACTED |

Appendix D

| Defendant Group or Name | Bank | Account Number |
|---|---|---|
| Group 5 | Muslim Commercial Bank | REDACTED |
| Group 5 | Payoneer | REDACTED |
| Group 5 | Summit Bank | REDACTED |
| Group 5 | UMB | REDACTED |
| Group 6 | Bank of America | REDACTED |
| Group 6 | Bank of America | REDACTED |
| Group 6 | Bank of America | REDACTED |
| Group 6 | First Century Bank | REDACTED |
| Abdul Rahim Mohsin | Academy Bank | REDACTED |
| Abdul Rahim Mohsin | Bank of America | REDACTED |
| Abdul Rahim Mohsin | Bank of America | REDACTED |
| Abdul Rahim Mohsin | BMO - Online Banking | REDACTED |
| Abdul Rahim Mohsin | BMO Financial Group | REDACTED |
| Abdul Rahim Mohsin | First Century Bank | REDACTED |
| Abdul Rahim Mohsin | TD Canada Trust | REDACTED |
| Abdul Rahim Mohsin | TD Canada Trust | REDACTED |
| Abdul Rahim Mohsin | Wirecard Bank | REDACTED |
| Adam Harold | OCBC Bank BHD | REDACTED |
| Binh Nguyen | Canara Bank | REDACTED |
| Binh Nguyen | JPMorgan | REDACTED |
| Do Thanh Duy | Bank of America | REDACTED |
| Do Thanh Duy | Bank of America | REDACTED |
| Do Thanh Duy | Bank of America | REDACTED |
| Do Thanh Duy | Canara Bank | REDACTED |
| Do Thanh Duy | First Century Bank | REDACTED |
| Do Thanh Duy | National Australia Bank Limited | REDACTED |
| Mohd Ali Kamil | Bank Islam Malaysia BHD | REDACTED |
| Mohd Ali Kamil | Bank Kerjasama Rakyat BHD | REDACTED |
| Mohd Ali Kamil | RHB Bank Berhad | REDACTED |
| Mohd Ali Kamil | RHB Bank BHD | REDACTED |
| Muhd Izhan Khairul | Public Bank BHD | REDACTED |
| Vu Xuan Truong | Bank of America | REDACTED |
| Vu Xuan Truong | Bank of America | REDACTED |
| Vu Xuan Truong | First Century Bank | REDACTED |
| Wasri Wamin | Bank of America | REDACTED |
| Wasri Wamin | Bank of America | REDACTED |

Appendix E

| Defendant Group or Name | Stripe Account Number | Owner Email |
|---|---|---|
| 1 | REDACTED | Motoquay@Icloud.Com |
| 1 | REDACTED | Zsell@Vnistock.Com |
| 1 | REDACTED | Info@Teescan.Com |
| 1 | REDACTED | Datjblstore@Gmail.Com |
| 1 | REDACTED | Dinhhung111189@Gmail.Com |
| 1 | REDACTED | Contact@Deal3S.Com |
| 1 | REDACTED | Fdw@Kengcoin.Com |
| 1 | REDACTED | Tvtuan4793@Gmail.Com |
| 1 | REDACTED | Admin@Onbiker.Com |
| 1 | REDACTED | Cinx@Amanxu.Us |
| 1 | REDACTED | Weeweestore@Gmail.Com |
| 1 | REDACTED | Support@Thekingmen.Com |
| 1 | REDACTED | Phanvannamanh1008@Gmail.Com |
| 1 | REDACTED | Dangvanvan1008@Gmail.Com |
| 1 | REDACTED | Phanvannam1008@Gmail.Com |
| 1 | REDACTED | Support@Centerplaza.Us |
| 1 | REDACTED | Shawandaspruill04@Gmail.Com |
| 1 | REDACTED | Carolsawyer1@Hotmail.Com |
| 1 | REDACTED | Anh.Cuong143B@Gmail.Com |
| 1 | REDACTED | Clairelambert726@Gmail.Com |
| 1 | REDACTED | Pippasmith8712@Gmail.Com |
| 1 | REDACTED | Parksrebecca4087117@Gmail.Com |
| 1 | REDACTED | Flynneunice9669634@Gmail.Com |
| 1 | REDACTED | Baumerangela4432865@Gmail.Com |
| 1 | REDACTED | Laniganwalter2739087@Gmail.Com |
| 1 | REDACTED | Fishmichaelj800@Gmail.Com |
| 1 | REDACTED | Resendizmyung8067249@Gmail.Com |
| 1 | REDACTED | Dcritchfield06@Gmail.Com |
| 1 | REDACTED | Fontenoth6@Gmail.Com |
| 1 | REDACTED | Pennympearsonplfmg@Yahoo.Com |
| 1 | REDACTED | Margueritevfreeman7Dzi4@Yahoo.Com |
| 1 | REDACTED | Devonjacksonforever@Gmail.Com |
| 1 | REDACTED | Petronilleantonietta61647@Gmail.Com |
| 1 | REDACTED | Mia.Khaliew456@Gmail.Com |
| 1 | REDACTED | Sewaizpott@Gmail.Com |
| 1 | REDACTED | Nulazadett@Gmail.Com |
| 1 | REDACTED | Hezaicott@Gmail.Com |
| 1 | REDACTED | Sftbotton14@Gmail.Com |
| 1 | REDACTED | Cindelynricca75551@Gmail.Com |
| 1 | REDACTED | Adelineimogen52021@Gmail.Com |
| 1 | REDACTED | Alisadaryn40682@Gmail.Com |
| 1 | REDACTED | Brownabbey45325@Gmail.Com |
| 1 | REDACTED | Aw1965868@Gmail.Com |
| 1 | REDACTED | Aubertalusa14100@Gmail.Com |

Appendix E

| Defendant Group or Name | Stripe Account Number | Owner Email |
|---|---|---|
| 1 | REDACTED | Annbertha60955@Gmail.Com |
| 1 | REDACTED | Vutayiisila@Gmail.Com |
| 1 | REDACTED | Wolyiiavatt@Gmail.Com |
| 1 | REDACTED | Baliiyapiwim@Gmail.Com |
| 1 | REDACTED | Dcarly141@Gmail.Com |
| 1 | REDACTED | Lorikeller960@Gmail.Com |
| 1 | REDACTED | Vuoiaawili@Gmail.Com |
| 1 | REDACTED | Usanuinn@Zinmail.Ga |
| 1 | REDACTED | Zisszula@Gmail.Com |
| 1 | REDACTED | Dawnspace1@Gmail.Com |
| 1 | REDACTED | Douthitdennis2@Gmail.Com |
| 1 | REDACTED | Frankallen233@Gmail.Com |
| 1 | REDACTED | Thienminh31527@Gmail.Com |
| 1 | REDACTED | Lucasnjrussellix@Gmail.Com |
| 1 | REDACTED | Robynroulyherringtonbvng@Gmail.Com |
| 1 | REDACTED | Rachealweagraffblairv2Yz@Gmail.Com |
| 1 | REDACTED | Mirandamaciaszbissettekota@Gmail.Com |
| 1 | REDACTED | Carmabartlebaughambrosioorwh@Gmail.Com |
| 1 | REDACTED | Hongthuy432580@Gmail.Com |
| 1 | REDACTED | Veradismaribel61663@Gmail.Com |
| 1 | REDACTED | Evanbrown778397@Gmail.Com |
| 1 | REDACTED | Sykafuneralhome@Dupmail.Net |
| 1 | REDACTED | Ngokimdung9390@Gmail.Com |
| 1 | REDACTED | Ddenemillisent41127@Gmail.Com |
| 1 | REDACTED | Phungvan502293@Gmail.Com |
| 1 | REDACTED | Revkahrubia72214@Gmail.Com |
| 1 | REDACTED | Coopersuzy32@Gmail.Com |
| 1 | REDACTED | Arnoldlott48161@Gmail.Com |
| 1 | REDACTED | Buivanhanh864696@Gmail.Com |
| 1 | REDACTED | Phamphidiep253027@Gmail.Com |
| 1 | REDACTED | Tassinmcalpinjpk7@Gmail.Com |
| 1 | REDACTED | Shottscarrithersgsdk@Gmail.Com |
| 1 | REDACTED | Zaraloleta82396@Gmail.Com |
| 1 | REDACTED | Oliverwynn81466@Gmail.Com |
| 1 | REDACTED | Kiethgabriella38V8@Gmail.Com |
| 1 | REDACTED | Laniejulieey98@Gmail.Com |
| 1 | REDACTED | Baltimoreturleyj0Jg@Gmail.Com |
| 1 | REDACTED | Dangta402240@Gmail.Com |
| 1 | REDACTED | Vangbryan61160@Gmail.Com |
| 1 | REDACTED | Tonyaaubrey52469@Gmail.Com |
| 1 | REDACTED | Belviaelbertina82548@Gmail.Com |
| 1 | REDACTED | Elaineegarzaql3E3@Yahoo.Com |
| 1 | REDACTED | Tranminhtuan9114@Gmail.Com |
| 1 | REDACTED | Clayaoayu@Yahoo.Com |

Appendix E

| Defendant Group or Name | Stripe Account Number | Owner Email |
|---|---|---|
| 1 | REDACTED | Vargaspate583185@Gmail.Com |
| 1 | REDACTED | Trangiahiep598678@Gmail.Com |
| 1 | REDACTED | Hahuuhien32665@Gmail.Com |
| 1 | REDACTED | Michelarzito@Gmail.Com |
| 1 | REDACTED | Domanhcuong630376@Gmail.Com |
| 1 | REDACTED | Lethattho598671@Gmail.Com |
| 1 | REDACTED | Letran411758@Gmail.Com |
| 1 | REDACTED | Steelewhitley83459@Gmail.Com |
| 1 | REDACTED | Jayscollectioncontact@Gmail.Com |
| 1 | REDACTED | Ngothach78532@Gmail.Com |
| 1 | REDACTED | Phanpham772120@Gmail.Com |
| 1 | REDACTED | Hoangluu381731@Gmail.Com |
| 1 | REDACTED | Mckaywitt42215@Gmail.Com |
| 1 | REDACTED | Snydertravis16961@Gmail.Com |
| 1 | REDACTED | Levyburris340402@Gmail.Com |
| 1 | REDACTED | Mcintyrecrane278748@Gmail.Com |
| 1 | REDACTED | Hopkinsramsey72321@Gmail.Com |
| 1 | REDACTED | Hadang492374@Gmail.Com |
| 1 | REDACTED | Payment@Shortsmenabc.Store |
| 1 | REDACTED | Tule501473@Gmail.Com |
| 1 | REDACTED | Chimong0918@Gmail.Com |
| 1 | REDACTED | Teresadavidname@Gmail.Com |
| 1 | REDACTED | Bangngo301694@Gmail.Com |
| 1 | REDACTED | Phanhonam70748@Gmail.Com |
| 1 | REDACTED | Cynthiabernabestraw@Gmail.Com |
| 1 | REDACTED | Danielrobinson584839@Gmail.Com |
| 1 | REDACTED | Janieconfortilair@Gmail.Com |
| 1 | REDACTED | Tinlaichinhminh5@Gmail.Com |
| 1 | REDACTED | Josepharrudalyric@Gmail.Com |
| 1 | REDACTED | Marymcgoughcrib@Gmail.Com |
| 1 | REDACTED | Dapchannhun7256@Gmail.Com |
| 1 | REDACTED | Phuongpham52508@Gmail.Com |
| 1 | REDACTED | Anhvo511901@Gmail.Com |
| 1 | REDACTED | Tuyethoang70488@Gmail.Com |
| 1 | REDACTED | Yenphan78571@Gmail.Com |
| 1 | REDACTED | Thile111531@Gmail.Com |
| 1 | REDACTED | Payment@Rubigshop.Com |
| 1 | REDACTED | Morinmckay65047@Gmail.Com |
| 1 | REDACTED | Bentleyewing378246@Gmail.Com |
| 1 | REDACTED | Peckcooley19989@Gmail.Com |
| 1 | REDACTED | Salascotton54037@Gmail.Com |
| 1 | REDACTED | Keybonner288156@Gmail.Com |
| 1 | REDACTED | Rollinsholder697933@Gmail.Com |
| 1 | REDACTED | Hongkieu23924@Gmail.Com |

Case 1:20-cv-00769-JGK-SDA   Document 127-5   Filed 06/26/21   Page 4 of 10
Appendix E

| Defendant Group or Name | Stripe Account Number | Owner Email |
|---|---|---|
| 1 | REDACTED | Anhngo42914@Gmail.Com |
| 1 | REDACTED | Hoanghoang548037@Gmail.Com |
| 1 | REDACTED | Xuanmanhkhi538@Gmail.Com |
| 1 | REDACTED | Shmth@Tutanota.Com |
| 1 | REDACTED | Stella2Dgregory2Rysy@Yahoo.Com |
| 1 | REDACTED | Hale343931@Gmail.Com |
| 1 | REDACTED | Thule875722@Gmail.Com |
| 1 | REDACTED | Ernest5Yboyd2Htl8@Yahoo.Com |
| 1 | REDACTED | Diepkieu567024@Gmail.Com |
| 1 | REDACTED | Vuongpham873942@Gmail.Com |
| 1 | REDACTED | Brhmmcdnld@Gmail.Com |
| 1 | REDACTED | Chad6Mlawrence2Zvub@Yahoo.Com |
| 1 | REDACTED | Gregory9Nlawrence11Z3I@Yahoo.Com |
| 1 | REDACTED | Dinhly554724@Gmail.Com |
| 1 | REDACTED | Dangle66013@Gmail.Com |
| 1 | REDACTED | Vidau42907@Gmail.Com |
| 1 | REDACTED | Doaiminhkhoaitay87@Gmail.Com |
| 1 | REDACTED | Doamanhkhua969@Gmail.Com |
| 1 | REDACTED | Vophan36115@Gmail.Com |
| 1 | REDACTED | Nghiemngo47959@Gmail.Com |
| 1 | REDACTED | Nguyentran34647@Gmail.Com |
| 1 | REDACTED | Tranlo45047@Gmail.Com |
| 1 | REDACTED | Rhonda2Qmay2Qhyr@Yahoo.Com |
| 1 | REDACTED | Phillip5Wwoods25T79@Yahoo.Com |
| 1 | REDACTED | Amelia3Ywoods2X3Kh@Yahoo.Com |
| 1 | REDACTED | Vuongpham343924@Gmail.Com |
| 1 | REDACTED | Leon6Nschultz2Scwc@Yahoo.Com |
| 1 | REDACTED | Harry4Zshaw2Xmyr@Yahoo.Com |
| 1 | REDACTED | Thaimai253014@Gmail.Com |
| 1 | REDACTED | Trinhlam33837@Gmail.Com |
| 1 | REDACTED | Giadanhnhanchung@Gmail.Com |
| 1 | REDACTED | Nhieudemmoben@Gmail.Com |
| 1 | REDACTED | Maycungtiecnuoi@Gmail.Com |
| 1 | REDACTED | Datunhanrang@Gmail.Com |
| 1 | REDACTED | Dathuongtiende@Gmail.Com |
| 1 | REDACTED | Dongthoidantheo@Gmail.Com |
| 1 | REDACTED | Lapnendaithu@Gmail.Com |
| 1 | REDACTED | Joleenellamae645127@Gmail.Com |
| 1 | REDACTED | Karolinevioleta421@Gmail.Com |
| 1 | REDACTED | Arthur7Ddouglas2Djgf@Yahoo.Com |
| 1 | REDACTED | Francisco7Wgriffith29Xvo@Yahoo.Com |
| 1 | REDACTED | Greg6Bkim29Thd@Yahoo.Com |
| 1 | REDACTED | Eugene9Fpeters1Bkqn@Yahoo.Com |
| 1 | REDACTED | Tyler3Vmills2Co7L@Yahoo.Com |

Appendix E

| Defendant Group or Name | Stripe Account Number | Owner Email |
|---|---|---|
| 1 | REDACTED | Jasonredd0609@Gmail.Com |
| 1 | REDACTED | Thomasmurphy009974@Gmail.Com |
| 1 | REDACTED | Sandramarquez0223@Gmail.Com |
| 1 | REDACTED | Vamanhmequay@Gmail.Com |
| 1 | REDACTED | Roitraitimtho@Gmail.Com |
| 1 | REDACTED | Lezleygarcia0528@Gmail.Com |
| 1 | REDACTED | Melvin9Sshelton1Ca4Z@Yahoo.Com |
| 1 | REDACTED | Tiffanyedenfield1119@Gmail.Com |
| 1 | REDACTED | Chrismangione1229@Gmail.Com |
| 1 | REDACTED | Damianreed1022@Gmail.Com |
| 1 | REDACTED | Mark3Kknight25Wxy@Yahoo.Com |
| 1 | REDACTED | Elveraramirez0308@Gmail.Com |
| 1 | REDACTED | Robertson.Patrick925@Gmail.Com |
| 1 | REDACTED | Emcuaanhnhau587@Gmail.Com |
| 1 | REDACTED | Chamelvaayers02@Gmail.Com |
| 1 | REDACTED | Emphienthanh1589@Gmail.Com |
| 1 | REDACTED | Bentsuchimoto@Gmail.Com |
| 1 | REDACTED | Jodimartin557@Gmail.Com |
| 1 | REDACTED | Carolinenasir445@Gmail.Com |
| 1 | REDACTED | Antunezeduardo12@Gmail.Com |
| 1 | REDACTED | Duoingonmanh686@Gmail.Com |
| 1 | REDACTED | Dungtaypha5189@Gmail.Com |
| 1 | REDACTED | Duyhoanghanh486@Gmail.Com |
| 1 | REDACTED | Newmanchristina48@Gmail.Com |
| 1 | REDACTED | Hollymashburn72@Gmail.Com |
| 1 | REDACTED | Deborahflannel026@Gmail.Com |
| 1 | REDACTED | Embietsaodc1638@Gmail.Com |
| 1 | REDACTED | Derrickpotts886@Gmail.Com |
| 1 | REDACTED | Payment@Togmarts.Com |
| 1 | REDACTED | Wallacewanda908@Gmail.Com |
| 1 | REDACTED | Claudia1Pjennings2Nw81@Yahoo.Com |
| 1 | REDACTED | Johnsonchantal48@Gmail.Com |
| 1 | REDACTED | Careybeyah408@Gmail.Com |
| 1 | REDACTED | Royalscott550@Gmail.Com |
| 1 | REDACTED | Kevinsaulsberry477@Gmail.Com |
| 1 | REDACTED | Pleasantsjeffrey938@Gmail.Com |
| 1 | REDACTED | Taylorelisabeth361@Gmail.Com |
| 1 | REDACTED | Marysmith01211962@Gmail.Com |
| 1 | REDACTED | Jackiehamilton842@Gmail.Com |
| 1 | REDACTED | Trankimoanh41563@Gmail.Com |
| 1 | REDACTED | Vanhngoailoai658@Gmail.Com |
| 1 | REDACTED | Vanhkhoaitay4768@Gmail.Com |
| 1 | REDACTED | Stephenygradys256@Gmail.Com |
| 1 | REDACTED | Wellsomabels913@Gmail.Com |

Appendix E

| Defendant Group or Name | Stripe Account Number | Owner Email |
|---|---|---|
| 1 | REDACTED | Tomaselloyda318@Gmail.Com |
| 1 | REDACTED | Minnienpauls456@Gmail.Com |
| 1 | REDACTED | Mollysthomase25@Gmail.Com |
| 1 | REDACTED | Goodmanyjanetteb2@Gmail.Com |
| 1 | REDACTED | Buihahai168193@Gmail.Com |
| 1 | REDACTED | Doductai727183@Gmail.Com |
| 1 | REDACTED | Tonystuckert1@Gmail.Com |
| 1 | REDACTED | Victorianmendozag915@Gmail.Com |
| 1 | REDACTED | Mccarthysealexise391@Gmail.Com |
| 1 | REDACTED | Karinacrist88309@Gmail.Com |
| 1 | REDACTED | Merrittklein82301@Gmail.Com |
| 1 | REDACTED | Greg0Bkim29Thd@Yahoo.Com |
| 1 | REDACTED | Annie3Mnichols29Pwa@Yahoo.Com |
| 1 | REDACTED | Hammondtjeralds6@Gmail.Com |
| 1 | REDACTED | Guerreroacaseys880@Gmail.Com |
| 1 | REDACTED | Lorettaglovet513@Gmail.Com |
| 1 | REDACTED | Lawsonydallase75@Gmail.Com |
| 1 | REDACTED | Marcus4Drichards2Fpot@Yahoo.Com |
| 1 | REDACTED | Renneesjeffersonb@Gmail.Com |
| 1 | REDACTED | Lawsonydallase43@Gmail.Com |
| 1 | REDACTED | Hosonduong229513@Gmail.Com |
| 1 | REDACTED | Jacobsewllacet@Gmail.Com |
| 1 | REDACTED | Edgarsw705@Gmail.Com |
| 1 | REDACTED | Hansonptylers060@Gmail.Com |
| 1 | REDACTED | Jillepottert49@Gmail.Com |
| 1 | REDACTED | Hamptonbrubye51@Gmail.Com |
| 1 | REDACTED | Reeseyrosemaryn778@Gmail.Com |
| 1 | REDACTED | Yeutoquantrong@Gmail.Com |
| 1 | REDACTED | Deloresywolfet@Gmail.Com |
| 1 | REDACTED | Dolores6Ggriffith2L497@Yahoo.Com |
| 1 | REDACTED | Milleromuriely@Gmail.Com |
| 1 | REDACTED | Rodney1Qsantiago2By49@Yahoo.Com |
| 1 | REDACTED | Cody9Vmunoz11Rig@Yahoo.Com |
| 1 | REDACTED | Gregory0Wchapman2E5Zj@Yahoo.Com |
| 1 | REDACTED | Lehuongduong298477@Gmail.Com |
| 1 | REDACTED | Clyde7Zcarlson2Iw9R@Yahoo.Com |
| 1 | REDACTED | Penaflorida.Callahan2277@Gmail.Com |
| 1 | REDACTED | Colleen0Scurtis2I4Sx@Yahoo.Com |
| 1 | REDACTED | Dianasgriffina585@Gmail.Com |
| 1 | REDACTED | Melissamwades@Gmail.Com |
| 1 | REDACTED | Douglasojanety@Gmail.Com |
| 1 | REDACTED | Reedielenas360@Gmail.Com |
| 1 | REDACTED | Waltersyadnas807@Gmail.Com |
| 1 | REDACTED | Arnold7Wdavidson24Gua@Yahoo.Com |

Appendix E

| Defendant Group or Name | Stripe Account Number | Owner Email |
|---|---|---|
| 1 | REDACTED | Popesrosiem24@Gmail.Com |
| 1 | REDACTED | Brownaeditha@Gmail.Com |
| 1 | REDACTED | Wattsorubys29@Gmail.Com |
| 1 | REDACTED | Gordonalenay3@Gmail.Com |
| 1 | REDACTED | Rossoyolandas12@Gmail.Com |
| 1 | REDACTED | Ashleysbakery9@Gmail.Com |
| 1 | REDACTED | Martastaggs6@Gmail.Com |
| 1 | REDACTED | Allen1Bmendoza232Yy@Yahoo.Com |
| 1 | REDACTED | Peggy6Mhart21Gjv@Yahoo.Com |
| 1 | REDACTED | Oliveracarolyns586@Gmail.Com |
| 1 | REDACTED | Farmerybillies822@Gmail.Com |
| 1 | REDACTED | Brett6Glove2Aj2M@Yahoo.Com |
| 1 | REDACTED | Gene1Hberry2Wv6W@Yahoo.Com |
| 1 | REDACTED | Antonio7Ikennedy21Y9L@Yahoo.Com |
| 1 | REDACTED | Victoriagettis8@Yahoo.Com |
| 1 | REDACTED | Adrian9Ybarker1Wtj1@Yahoo.Com |
| 1 | REDACTED | Gene3Hberry2Wv6W@Yahoo.Com |
| 1 | REDACTED | Trongback1222@Gmail.Com |
| 1 | REDACTED | Jessicasbelly1@Gmail.Com |
| 1 | REDACTED | Baileyabrendas@Gmail.Com |
| 1 | REDACTED | Wilsonoannes948@Gmail.Com |
| 1 | REDACTED | Murphyskathleeny860@Gmail.Com |
| 1 | REDACTED | Hillydebras@Gmail.Com |
| 1 | REDACTED | Cananhbach11@Gmail.Com |
| 1 | REDACTED | Trongtrongbach@Gmail.Com |
| 1 | REDACTED | Eileen6Lfrazier2Tw7R@Yahoo.Com |
| 1 | REDACTED | Rudywaxkalbergm2Wa@Gmail.Com |
| 1 | REDACTED | Bennettynancys@Gmail.Com |
| 1 | REDACTED | Bachtieu30@Gmail.Com |
| 1 | REDACTED | Alicesgreeny3@Gmail.Com |
| 1 | REDACTED | Sandrasrichardsony200@Gmail.Com |
| 1 | REDACTED | Hendersonasusano36@Gmail.Com |
| 1 | REDACTED | Bellyjessicas65@Gmail.Com |
| 1 | REDACTED | Baileysbrendas49@Gmail.Com |
| 1 | REDACTED | Teayonual@Gmail.Com |
| 1 | REDACTED | Constance0Nsutton2O0Ru@Yahoo.Com |
| 1 | REDACTED | Phyllisataylory712@Gmail.Com |
| 1 | REDACTED | Nancysbennetty@Gmail.Com |
| 1 | REDACTED | Bonniesbryanto536@Gmail.Com |
| 1 | REDACTED | Giongaibig@Gmail.Com |
| 1 | REDACTED | Velma1Hhopkins2Ooqj@Yahoo.Com |
| 1 | REDACTED | Deborahocolemans602@Gmail.Com |
| 1 | REDACTED | Lindsaynlucaslastq@Yahoo.Com |
| 1 | REDACTED | Kristi7Xvasquez2Rc0V@Yahoo.Com |

Appendix E

| Defendant Group or Name | Stripe Account Number | Owner Email |
|---|---|---|
| 1 | REDACTED | Maishagutermuthstamanddv9@Gmail.Com |
| 1 | REDACTED | Velma3Hhopkins2Ooqj@Yahoo.Com |
| 1 | REDACTED | Winfredtebbettsdiangelo17Gxl@Gmail.Com |
| 1 | REDACTED | Coryschwanbeckmarierdnps@Gmail.Com |
| 1 | REDACTED | Rhonda0Dmeyer24D9W@Yahoo.Com |
| 1 | REDACTED | Goldenpuffettthomasesvz60I@Gmail.Com |
| 1 | REDACTED | Tamrafollandmaruska6Lp@Gmail.Com |
| 1 | REDACTED | Taunyasyonbotros67U55@Gmail.Com |
| 1 | REDACTED | Teodorolabatchorlton5Ta@Gmail.Com |
| 1 | REDACTED | Elwandateresabilel6Te@Gmail.Com |
| 1 | REDACTED | Mosesahoffmany@Gmail.Com |
| 1 | REDACTED | Mannojamies@Gmail.Com |
| 1 | REDACTED | Millsamarys@Gmail.Com |
| 1 | REDACTED | Cassandraswattsy815@Gmail.Com |
| 1 | REDACTED | Faye4Hspencer2Fyen@Yahoo.Com |
| 1 | REDACTED | Kellysparksa76@Gmail.Com |
| 1 | REDACTED | Maureenaruizmwwbs@Yahoo.Com |
| 1 | REDACTED | Jackamedinarw4C1@Yahoo.Com |
| 1 | REDACTED | Peteroray4Eydx@Yahoo.Com |
| 1 | REDACTED | Andre6Awarner2E1Z1@Yahoo.Com |
| 1 | REDACTED | Bruce3Ycruz2Knzr@Yahoo.Com |
| 1 | REDACTED | Salenathornellmasottim6Pn@Gmail.Com |
| 1 | REDACTED | Norinecarvellmurzyckizpfu@Gmail.Com |
| 1 | REDACTED | Gene0Jhenry2018X@Yahoo.Com |
| 1 | REDACTED | Hollisspotwooddadon9D@Gmail.Com |
| 1 | REDACTED | Annamariecolleykauahiraenr@Gmail.Com |
| 1 | REDACTED | Lavernahosszieskeom015@Gmail.Com |
| 1 | REDACTED | Violettepascullibruh2Jid@Gmail.Com |
| 1 | REDACTED | Violatrasportorndorff25Hmk@Gmail.Com |
| 1 | REDACTED | Linettewiesswillmerta21Y@Gmail.Com |
| 1 | REDACTED | Luciobodakfessendensyks@Gmail.Com |
| 1 | REDACTED | Willie7Ffisher21J51@Yahoo.Com |
| 1 | REDACTED | Ronnie7Bsnyder2Go04@Yahoo.Com |
| 1 | REDACTED | Joanne3Xstanley2Tfxx@Yahoo.Com |
| 1 | REDACTED | Allen3Bmendoza232Yy@Yahoo.Com |
| 1 | REDACTED | Darren9Eford1I05Q@Yahoo.Com |
| 1 | REDACTED | Greg3Ubyrd28S57@Yahoo.Com |
| 1 | REDACTED | Lennyprochaskayouellpz0P@Gmail.Com |
| 1 | REDACTED | Hilda5Csutton2Xrdm@Yahoo.Com |
| 1 | REDACTED | Norma3Xsims2Wglo@Yahoo.Com |
| 1 | REDACTED | Terryslynchy6@Gmail.Com |
| 1 | REDACTED | Terryslelanda98@Gmail.Com |
| 1 | REDACTED | Castilloswillarda@Gmail.Com |
| 1 | REDACTED | Alisonasharpe321@Gmail.Com |

Appendix E

| Defendant Group or Name | Stripe Account Number | Owner Email |
|---|---|---|
| 1 | REDACTED | Millytsudaquimbyk5Zmy@Gmail.Com |
| 1 | REDACTED | Tyrone1Bcarpenter29Scn@Yahoo.Com |
| 1 | REDACTED | Wallaceswagnery@Gmail.Com |
| 1 | REDACTED | Ronnie9Bsnyder1Go04@Yahoo.Com |
| 1 | REDACTED | Bowmanyeloises@Gmail.Com |
| 1 | REDACTED | Bradysmacky@Gmail.Com |
| 1 | REDACTED | Popestaylory832@Gmail.Com |
| 1 | REDACTED | Becky0Dberry2Scmb@Yahoo.Com |
| 1 | REDACTED | Stephenysuzanes46@Gmail.Com |
| 1 | REDACTED | Leonard7Istephens2Azyg@Yahoo.Com |
| 1 | REDACTED | Rickystaggs5@Gmail.Com |
| 1 | REDACTED | Schuttpaula5@Gmail.Com |
| 1 | REDACTED | Singletarytomoko@Gmail.Com |
| 1 | REDACTED | Verniedupuis9@Gmail.Com |
| 1 | REDACTED | Leachbernadette779@Gmail.Com |
| 1 | REDACTED | Janie5Sburke2Dnwh@Yahoo.Com |
| 1 | REDACTED | Lorraine4Lmckinney2J1Uy@Yahoo.Com |
| 1 | REDACTED | Courtney7Xboyd23W2G@Yahoo.Com |
| 1 | REDACTED | Constance6Nsutton2O0Ru@Yahoo.Com |
| 1 | REDACTED | Stlaurentdavid3@Gmail.Com |
| 1 | REDACTED | Terrianson8@Gmail.Com |
| 1 | REDACTED | Terrencelatimer773@Gmail.Com |
| 1 | REDACTED | Winstonthomastrac471@Gmail.Com |
| 1 | REDACTED | Barrettyabela2@Gmail.Com |
| 1 | REDACTED | Allenoshermans543@Gmail.Com |
| 1 | REDACTED | Shelly5Ncastillo2Cddl@Yahoo.Com |
| 1 | REDACTED | Shawnyfranklins8@Gmail.Com |
| 1 | REDACTED | Pericksony@Gmail.Com |
| 1 | REDACTED | Afinowic3875248@Gmail.Com |
| 1 | REDACTED | Suchorsk3874491@Gmail.Com |
| 1 | REDACTED | Torresaterrences4@Gmail.Com |
| 1 | REDACTED | Nealyangelas254@Gmail.Com |
| 1 | REDACTED | Deanna6Dneal384Uu@Yahoo.Com |
| 1 | REDACTED | Leslieuresti854@Gmail.Com |
| 1 | REDACTED | Wootenbernetta@Gmail.Com |
| 1 | REDACTED | Rhonda2Xcraig3Kate@Yahoo.Com |
| 1 | REDACTED | Vernonhedrick5@Gmail.Com |
| 1 | REDACTED | Roland6Breyes291F4@Yahoo.Com |
| 1 | REDACTED | Stanley2Oball3Kllv@Yahoo.Com |
| 1 | REDACTED | Lewis2Xtucker3T1S0@Yahoo.Com |
| 1 | REDACTED | Joanna2Ireeves3Rov2@Yahoo.Com |
| 1 | REDACTED | Keith1Kdunn3W3Nc@Yahoo.Com |
| 1 | REDACTED | Beth1Nhart3Kwyx@Yahoo.Com |
| 1 | REDACTED | Randall1Iblack3C9N2@Yahoo.Com |

Appendix E

| Defendant Group or Name | Stripe Account Number | Owner Email |
|---|---|---|
| 1 | REDACTED | Brian7Jsnyder22Vcy@Yahoo.Com |
| 2 | REDACTED | Vitakandace31499@Gmail.Com |
| 2 | REDACTED | Tonyalvarez638@Gmail.Com |
| 4 | REDACTED | Sambriiin333@Gmail.Com |
| 4 | REDACTED | Xplannet@Gmail.Com |
| 4 | REDACTED | Shahbazha@Gmail.Com |
| 5 | REDACTED | Haseeb@Defence.Pk |
| 5 | REDACTED | Amnamrizvi@Gmail.Com |
| 5 | REDACTED | josephmmurrah72@gmail.com |
| 5 | REDACTED | yearlbtvww632@gmail.com |
| 5 | REDACTED | rosalaumen@outlook.com |
| 5 | REDACTED | debratkolb63@gmail.com |
| 5 | REDACTED | marc.condon991@outlook.com |
| 5 | REDACTED | clarencelmendoz54@gmail.com |
| 5 | REDACTED | harbourinvestmentbv@gmail.com |
| 5 | REDACTED | info@zoofs.nl |
| 6 | REDACTED | Mostafizur.Riyad@Gmail.Com |
| 6 | REDACTED | Mostafizur.Riyad@Gmail.Com |
| 6 | REDACTED | Mostafizur.Riyad@Gmail.Com |
| 6 | REDACTED | Mostafizur.Riyad@Gmail.Com |
| 6 | REDACTED | Mohiy13234@Win-777.Net |
| 6 | REDACTED | Mostafizur.Riyad@Gmail.Com |
| Do Thanh Duy | REDACTED | Support@Rintee.Com |
| Do Thanh Duy | REDACTED | Tanbd@Me.Com |
| Do Thanh Duy | REDACTED | Support@Bohoodo.Com |
| Abdul Rahim Mohsin | REDACTED | Harrisiq07@Gmail.Com |
| Abdul Rahim Mohsin | REDACTED | Jamwang40@Gmail.Com |
| Abdul Rahim Mohsin | REDACTED | Colinjared0@Gmail.Com |
| Wasri Wamin | REDACTED | Testbankkklick@Gmail.Com |

Case 1:20-cv-00769-JGK-SDA   Document 127-6   Filed 06/26/21   Page 1 of 2

Appendix F

| Defendant Group or Name | PayPal Account Number | Owner Email |
|---|---|---|
| 1 | REDACTED | livingmistore1987@outlook.com |
| 1 | REDACTED | albertmarshallngiw@gmail.com |
| 1 | REDACTED | trongback1222@gmail.com |
| Muhd Izhan Khairul | REDACTED | muhdizhan1986@hotmail.com |
| Abdul Rahim Mohsin | REDACTED | jamwang40@gmail.com |
| Mohd Ali Kamil | REDACTED | jaliliman@outlook.my |
| 2 | REDACTED | branthoover@kyguihang.com |
| 1 | REDACTED | 24hleading@gmail.com |
| Binh Nguyen | REDACTED | myerssilviae481@gmail.com |
| 3 | REDACTED | haniff_haslam@outlook.com |
| Do Thanh Duy | REDACTED | duytan88@msn.com |
| 1 | REDACTED | trongtrongbach@gmail.com |
| 6 | REDACTED | info@indexitltd.com |
| 2 | REDACTED | dahomedecors@gmail.com |
| 1 | REDACTED | stevenhuvan@gmail.com |
| Mohamed Sabek | REDACTED | bassil2811968@gmail.com |
| 3 | REDACTED | husainrasib_92@outlook.com |
| 1 | REDACTED | jayscollectioncontact@gmail.com |
| 1 | REDACTED | teayonual@gmail.com |
| Mohd Ali Kamil | REDACTED | hunterbook.main@gmail.com |
| Vu Xuan Truong | REDACTED | xuantruong21nd@gmail.com |
| Adam Harold | REDACTED | mohdsabilsadaqat@outlook.my |
| 5 | REDACTED | haseebanjum@gmail.com |
| 3 | REDACTED | trakeembintalha@gmail.com |
| 1 | REDACTED | vht14012015@outlook.com |
| Vu Xuan Truong | REDACTED | wudqyz49@gmail.com |
| 1 | REDACTED | marvinmorris15@gmail.com |
| 1 | REDACTED | giongaibig@gmail.com |
| Vu Xuan Truong | REDACTED | xuantruonguit@gmail.com |
| Binh Nguyen | REDACTED | theresawcruzcp2jb@gmail.com |
| Mohd Ali Kamil | REDACTED | iamjamesgamerz@gmail.com |
| 2 | REDACTED | vandoanbql@gmail.com |
| Vu Xuan Truong | REDACTED | luutoan091086@gmail.com |
| Abdul Rahim Mohsin | REDACTED | colinjared0@gmail.com |
| 2 | REDACTED | anh2191@gmail.com |
| 1 | REDACTED | georgia2girlsus@gmail.com |
| 1 | REDACTED | alletextbookscom@gmail.com |
| Mohamed Sabek | REDACTED | sabek20020@gmail.com |
| 1 | REDACTED | cobbs56557nubia144@gmail.com |
| 3 | REDACTED | qabeelbinmuzammilmuzammil@gmail.com |
| 1 | REDACTED | bachtieu30@gmail.com |
| 3 | REDACTED | sameeryaman46@gmail.com |
| 2 | REDACTED | smallwind0612@gmail.com |

Case 1:20-cv-00769-JGK-SDA   Document 127-6   Filed 06/26/21   Page 2 of 2

Appendix F

| Defendant Group or Name | PayPal Account Number | Owner Email |
|---|---|---|
| 3 | REDACTED | rafanbinwaseefw@gmail.com |
| Binh Nguyen | REDACTED | anhbinh01675@gmail.com |
| 1 | REDACTED | kkstorea@gmail.com |
| 1 | REDACTED | tranvanthai28793@gmail.com |
| 1 | REDACTED | shippertq@gmail.com |
| 1 | REDACTED | cpalak.paying@hotmail.com |
| Vu Xuan Truong | REDACTED | vutho101094@gmail.com |
| Do Thanh Duy | REDACTED | myduydo.dev@gmail.com |
| 5 | REDACTED | liviamace08huyjizxkkss@gmail.com |